July 2014



# Greystone Hotel

Comprehensive Business Plan

Pursuant to 8 CFR §204.6(j)(4)(B) and Matter of Ho



South Atlantic
Regional Center

South Atlantic Regional Center
197 S. Federal Hwy
Suite 200
Boca Raton, FL 33432

Strictly Private & Confidential

## TABLE OF CONTENTS

1.0    Executive Summary .................................................................................................................................... 3

2.0    Project Location ......................................................................................................................................... 7

3.0    Value Enhancement ................................................................................................................................... 8

4.0    Market Analysis ....................................................................................................................................... 10

    4.1 Miami Overview .................................................................................................................................. 10

    4.2 Miami Hotel Market Overview ........................................................................................................... 10

    4.3 Miami Hotel Market Current Investment Horizon .............................................................................. 11

    4.4 Project Hotel Competitive Market Analysis ....................................................................................... 13

    4.5 Miami Labor Market ........................................................................................................................... 16

    4.6 Miami Transportation ........................................................................................................................ 16

    4.7 Miami Beach Tourism & Entertainment ............................................................................................ 17

5.0    Loan Structure and Management Team ................................................................................................... 19

    5.1 Business Structure .............................................................................................................................. 19

    5.2 Management Team ............................................................................................................................. 19

6.0    Project Objective and Capitalization........................................................................................................ 22

7.0    Project Development Timeline ................................................................................................................. 23

8.0    revenue analysis ...................................................................................................................................... 24

9.0    Financial Projections ................................................................................................................................ 26

10.0    Job Creation............................................................................................................................................. 30

## 1.0 EXECUTIVE SUMMARY

Greystone EB-5 LLLP is a Florida limited liability limited partnership formed in 2014 for the purpose of investing in a real estate project that involves the redevelopment of two adjacent historic properties on a premier corner of Miami Beach into the Greystone Hotel with restaurant and accessory spaces, (collectively the "Project" or "Properties") as part of the South Atlantic Regional Center ("SARC"), a U.S. Citizenship and Immigration Services ("USCIS") approved EB-5 regional center (RC ID#████0182) that encompasses the three contiguous counties of Palm Beach, Broward, and Miami-Dade within the state of Florida.  SARC's approved industry categories include hotels (NAICS 721), restaurants (NAICS 722), nonresidential building construction (NAICS 2362), and architectural, engineering, and related services (NAICS 5413) within the designated geographic area.  As required by USCIS (pursuant to 8 CFR §204.6(j)(4)(B) and the precedent administrative decision of *Matter of Ho*), the contents herein constitute a "comprehensive business plan" that details how the real estate development project will result in the creation of jobs consistent with the economic methodology approved by USCIS as part of SARC's regional center designation application.

The Project comprises 2 adjacent properties located at 1920 Collins Avenue and 230 20th Street in Miami Beach, Florida. The Greystone Hotel redevelopment, the historic namesake of the 1920 Collins property, combines a true historic rehabilitation of the corner property into hotel, restaurant, pool, and lounge spaces with a complete redevelopment of the second property into an additional guestroom tower and daytime café in order to allow the Project to reach its full potential.  The Properties are located on the corner of Collins Avenue and 20th Street in the Miami Beach Historic Museum District, which we believe to be one of the best corner locations in all of Miami.  The Properties are listed in the National Register of Historic Places and have government support through anticipated historic tax credits as well as other operational state & local financial enhancements available.  Greystone EB-5 LLLP is targeting a raise of $22 million of EB-5 investor capital, which will be combined with investments from domestic sources to finance the $63 million Project.  Funds will be channeled from Greystone EB-5 LLLP into the Project by means of a loan to the ownership entity, Greystone Hotel Miami, LLC, in order to develop the Project. Greystone Hotel Miami, LLC owns both the 1920 Collins Avenue parcel and the 230 20th Street parcel.



OPPORTUNITY OVERVIEW

| GREYSTONE HOTEL TOTAL COMBINED PROJECT DEVELOPMENT | |
|---|---|
| TOTAL BUILDING SIZE: | 55,695 Sq. Ft. |
| TOTAL LOT SIZE: | 20,000 Sq. Ft. (0.45 acres) |
| TOTAL ROOMS: | 97 Guestrooms |
| AMENITIES: | 130 Seat Restaurant |
| | 50 Seat Daytime Café |
| | 1,200 Sq. Ft. Basement Speakeasy |
| | 5,000 Sq. Ft. Rooftop Pool & Bar Event Space |

| 1920 COLLINS AVENUE | 230 20TH STREET |
|---|---|
|  |  |

| 1920 Collins Avenue, Miami Beach, FL 33139 | | 230 20th Street, Miami Beach, FL 33139 | |
|---|---|---|---|
| Year Built: | 1939 | Year Built: | 1947 |
| Historic Name: | Greystone Hotel | Historic Name: | Santa Barbara Hotel |
| Status: | Closed/to be restored | Current Status: | Combination demolished/restored |
| Existing Building Program: | 61 Guestrooms Rooftop Solarium | Existing Building Program: | 42 Guestrooms |
| Redevelopment Program: | Full Redevelopment 42 Guestrooms Restaurant Rooftop Pool and Bar Basement Lounge | Redevelopment Program: | New Guestroom Tower 55 Guestrooms Courtyard Café |
| Lot Size: | 9,375 Sq. Ft. | Lot Size: | 10,625 Sq. Ft. |
| Existing Building Size: | 19,531 Sq. Ft. | Existing Building Size: | 10,685 Sq. Ft. |
| Redeveloped Building Size: | 31,100 Sq. Ft. (incl. roof) | Redeveloped Building Size: | 24,595 Sq. Ft. |

1920 COLLINS AVENUE

The corner property was acquired in June of 2012, and is currently owned by Greystone Hotel Miami, LLC.  It was originally designed by renowned Miami Art Deco Architect, Henry Hohauser, was constructed in 1939 and served as a 61 room hotel and apartment building until it was closed in 2003.  At 3 stories, the building currently comprises ~20,000 square feet and additionally includes a basement and rooftop deck.  The redevelopment scope includes a complete reconstruction of the interior, keeping only the historic façade and lobby intact, and opens the ground floor to the street to allow for fresh air and sunlight.  Immediately west of the hotel lobby will be a full service restaurant with a display kitchen and mezzanine lounge overlooking the main seating area with a central bar.  The second and third floors of the building will include 42-room boutique hotel guestrooms.  The basement will be complete with a true "Speakeasy" lounge and kitchen, and on the rooftop will be deck with daybeds, pool and bar. The primary hotel entryway is through

the main entrance to the historic lobby on Collins Avenue, and the restaurant can additionally be entered through an entrance on 20th Street.   Redevelopment includes a full restoration of the building's historic exterior and lobby to reflect its original appearance.

## 230 20TH STREET

To the immediate west of the first building, the second property was acquired in January of 2014, and is currently owned by Greystone Hotel Miami, LLC.  The historically named Santa Barbara is currently a 2-story, stucco building designed in the Miami Modern style by Norman Giller in 1947 as a 42-room hotel that will be redeveloped into the second guestroom tower of the Project.  The 10,000 square foot building has a symmetrical, 'U' shape floor plan with an exterior courtyard; exterior spiral staircase and open catwalks with iron balustrades. The primary entryway is located on 20th Street with a decorative metal gate leading into the exterior courtyard.  The redevelopment scope includes the demolition of the rear portion of the building to make way for a newly constructed basement and rooms tower to be combined with the redevelopment of the historic front section of the building into 55 new hotel guestrooms including corner and center suites.  In the historic center courtyard will be an outdoor café that expands out to the 20th Street street-front. Investment Highlights

### EPICENTER LOCATION

The Project is located on the southwest corner of 20th Street & Collins Avenue in the city of Miami Beach in Miami-Dade County, Florida.  It is located in arguably the submarket's best location amidst South Beach's bustling nightlife and cultural offerings, within the historic Art Deco District in the Collins Park Neighborhood, which is the hub for art and cultural events in Miami Beach.  The neighborhood boasts the Convention Center, Fillmore Theater, Bass Museum, and New World Symphony within walking distance as well as within blocks of some of the country's top nightlife hotspots. The property is situated across the street from the beach with a public beach entrance on 20th Street.

### GOVERNMENTAL ENTITLEMENTS & COMMUNITY SUPPORT

We are currently fully entitled to build and are in the construction permitting process.  We have thus far received positive feedback and political support from governmental bodies and have received approvals from:

- Miami Beach Historical Preservation Board

- Miami Beach Planning and Zoning Board

- Collins Park Neighborhood Association

The local community has been very supportive of gentrifying our block and the local city commissioners have had positive support of our development and concept including approval of our Speakeasy and the first approval for a public Rooftop Pool & Bar in over 5 years.

The concept will capture the energy of Miami's thriving art and cultural community, exhibiting contemporary art from local artists throughout the development.  Our hotel development will be the first on the beach that directly promotes local visual arts, and this concept has created a very positive buzz amongst the community.

### CULTURAL ARTS NEIGHBORHOOD DISTRICT OVERLAY (CANDO) ZONING INCENTIVE

## 1.0 EXECUTIVE SUMMARY

Greystone EB-5 LLLP is a Florida limited liability limited partnership formed in 2014 for the purpose of investing in a real estate project that involves the redevelopment of two adjacent historic properties on a premier corner of Miami Beach into the Greystone Hotel with restaurant and accessory spaces, (collectively the "Project" or "Properties") as part of the South Atlantic Regional Center ("SARC"), a U.S. Citizenship and Immigration Services ("USCIS") approved EB-5 regional center (RC ID#▮▮▮▮▮0182) that encompasses the three contiguous counties of Palm Beach, Broward, and Miami-Dade within the state of Florida.  SARC's approved industry categories include hotels (NAICS 721), restaurants (NAICS 722), nonresidential building construction (NAICS 2362), and architectural, engineering, and related services (NAICS 5413) within the designated geographic area.  As required by USCIS (pursuant to 8 CFR §204.6(j)(4)(B) and the precedent administrative decision of *Matter of Ho*), the contents herein constitute a "comprehensive business plan" that details how the real estate development project will result in the creation of jobs consistent with the economic methodology approved by USCIS as part of SARC's regional center designation application.

The Project comprises 2 adjacent properties located at 1920 Collins Avenue and 230 20th Street in Miami Beach, Florida. The Greystone Hotel redevelopment, the historic namesake of the 1920 Collins property, combines a true historic rehabilitation of the corner property into hotel, restaurant, pool, and lounge spaces with a complete redevelopment of the second property into an additional guestroom tower and daytime café in order to allow the Project to reach its full potential.  The Properties are located on the corner of Collins Avenue and 20th Street in the Miami Beach Historic Museum District, which we believe to be one of the best corner locations in all of Miami.  The Properties are listed in the National Register of Historic Places and have government support through anticipated historic tax credits as well as other operational state & local financial enhancements available.  Greystone EB-5 LLLP is targeting a raise of $22 million of EB-5 investor capital, which will be combined with investments from domestic sources to finance the $63 million Project.  Funds will be channeled from Greystone EB-5 LLLP into the Project by means of a loan to the ownership entity, Greystone Hotel Miami, LLC, in order to develop the Project. Greystone Terra Firma, LLC (owner of the 1920 Collins Avenue parcel) and Santa Barbara 230, LLC (owners of the 230 20th Street parcel) are both wholly-owned subsidiaries of Greystone Hotel Miami, LLC.



| GREYSTONE HOTEL TOTAL COMBINED PROJECT DEVELOPMENT | |
|---|---|
| TOTAL BUILDING SIZE: | 55,695 Sq. Ft. |
| TOTAL LOT SIZE: | 20,000 Sq. Ft. (0.45 acres) |
| TOTAL ROOMS: | 97 Guestrooms |
| AMENITIES: | 130 Seat Restaurant |
| | 50 Seat Daytime Café |
| | 1,200 Sq. Ft. Basement Speakeasy |
| | 5,000 Sq. Ft. Rooftop Pool & Bar Event Space |

| 1920 COLLINS AVENUE | 230 20TH STREET |
|---|---|
|  |  |
| *1920 Collins Avenue, Miami Beach, FL 33139* | *230 20th Street, Miami Beach, FL 33139* |

| | | | | |
|---|---|---|---|---|
| Year Built: | 1939 | Year Built: | 1947 |
| Historic Name: | Greystone Hotel | Historic Name: | Santa Barbara Hotel |
| Status: | Closed/to be restored | Current Status: | Combination demolished/restored |
| Existing Building Program: | 61 Guestrooms Rooftop Solarium | Existing Building Program: | 42 Guestrooms |
| Redevelopment Program: | Full Redevelopment 42 Guestrooms Restaurant Rooftop Pool and Bar Basement Lounge | Redevelopment Program: | New Guestroom Tower 55 Guestrooms Courtyard Café |
| Lot Size: | 9,375 Sq. Ft. | Lot Size: | 10,625 Sq. Ft. |
| Existing Building Size: | 19,531 Sq. Ft. | Existing Building Size: | 10,685 Sq. Ft. |
| Redeveloped Building Size: | 31,100 Sq. Ft. (incl. roof) | Redeveloped Building Size: | 24,595 Sq. Ft. |

## 1920 COLLINS AVENUE

The corner property was acquired by Greystone Terra Firma, LLC in June of 2012.  It was originally designed by renowned Miami Art Deco Architect, Henry Hohauser, was constructed in 1939 and served as a 61 room hotel and apartment building until it was closed in 2003.  At 3 stories, the building currently comprises ~20,000 square feet and additionally includes a basement and rooftop deck.  The redevelopment scope includes a complete reconstruction of the interior, keeping only the historic façade and lobby intact, and opens the ground floor to the street to allow for fresh air and sunlight.  Immediately west of the hotel lobby will be a full service restaurant with a display kitchen and mezzanine lounge overlooking the main seating area with a central bar.  The second and third floors of the building will include 42-room boutique hotel guestrooms.  The basement will be complete with a true "Speakeasy" lounge and kitchen, and on the rooftop will be deck with daybeds, pool and bar. The primary hotel entryway is through the main entrance to the

historic lobby on Collins Avenue, and the restaurant can additionally be entered through an entrance on 20th Street. Redevelopment includes a full restoration of the building's historic exterior and lobby to reflect its original appearance.

## 230 20TH STREET

To the immediate west of the first building, the second property was acquired by Santa Barbara 230, LLC in January of 2014.  The historically named Santa Barbara is currently a 2-story, stucco building designed in the Miami Modern style by Norman Giller in 1947 as a 42-room hotel that will be redeveloped into the second guestroom tower of the Project. The 10,000 square foot building has a symmetrical, 'U' shape floor plan with an exterior courtyard; exterior spiral staircase and open catwalks with iron balustrades. The primary entryway is located on 20th Street with a decorative metal gate leading into the exterior courtyard.  The redevelopment scope includes the demolition of the rear portion of the building to make way for a newly constructed basement and rooms tower to be combined with the redevelopment of the historic front section of the building into 55 new hotel guestrooms including corner and center suites.  In the historic center courtyard will be an outdoor café that expands out to the 20th Street street-front. Investment Highlights

### EPICENTER LOCATION

The Project is located on the southwest corner of 20th Street & Collins Avenue in the city of Miami Beach in Miami-Dade County, Florida.  It is located in arguably the submarket's best location amidst South Beach's bustling nightlife and cultural offerings, within the historic Art Deco District in the Collins Park Neighborhood, which is the hub for art and cultural events in Miami Beach.  The neighborhood boasts the Convention Center, Fillmore Theater, Bass Museum, and New World Symphony within walking distance as well as within blocks of some of the country's top nightlife hotspots. The property is situated across the street from the beach with a public beach entrance on 20th Street.

### GOVERNMENTAL ENTITLEMENTS & COMMUNITY SUPPORT

We are currently fully entitled to build and are in the construction permitting process.  We have thus far received positive feedback and political support from governmental bodies and have received approvals from:

- Miami Beach Historical Preservation Board

- Miami Beach Planning and Zoning Board

- Collins Park Neighborhood Association

The local community has been very supportive of gentrifying our block and the local city commissioners have had positive support of our development and concept including approval of our Speakeasy and the first approval for a public Rooftop Pool & Bar in over 5 years.

The concept will capture the energy of Miami's thriving art and cultural community, exhibiting contemporary art from local artists throughout the development.  Our hotel development will be the first on the beach that directly promotes local visual arts, and this concept has created a very positive buzz amongst the community.

### CULTURAL ARTS NEIGHBORHOOD DISTRICT OVERLAY (CANDO) ZONING INCENTIVE

The Collins Park and Cultural Center is comprised of the Bass Museum of Art, Miami Beach Library, Miami City Ballet, as well as a new beach-front park.  It sits at the northeast edge of Miami Beach's CANDO District.  The purpose of this overlay district is to provide land-use incentives to property owners, developers and commercial businesses to create

affordable housing for cultural workers; to encourage arts-related businesses to locate within the district; and to create mandatory requirements for new construction and the rehabilitation of housing units, focusing on expanding cultural opportunities.

## STATE & NATIONAL HISTORIC TAX CREDITS

The Properties are located in the Miami Beach Historic Museum District in the National Register of Historic Places and have historic tax credits available.  We are in the second phase of the Historic Tax Credit process for 1920 Collins and anticipate securing the credits prior to the hotel opening.

## LEISURE & ENTERTAINMENT

Miami is already synonymous with the luxury beach vacation and, more specifically, Miami Beach has developed into one of the most complete and growing tourism offerings in the world with constant draw from Europe, North, and South America.  The lodging market has seen incredible growth in fundamental performance over the last two years, while major developments including the Frank Gehry-designed New World Symphony Center and $1 billion expansion of the Miami Beach Convention Center are primed to completely transform the Miami Beach market.

The Hotel is surrounded by a variety of amenities and attractions including the Lincoln Road shopping district; numerous restaurants; the Miami Beach Convention Center that hosts more than 300 events annually; the historic 2,700 seat Jackie Gleason Theater; Miami Beach Golf Club, Wolfsonian Museum, Flamingo Park, the Bass Museum of Art; the Miami City Ballet; the New World Symphony; and several nationally-recognized urban parks including Collins Park, South Point Park and Lummus Park.  In addition to the amenities of Miami Beach, Greater Miami is also known for its numerous cultural attractions, ethnic diversity, innovative cuisines, golf courses, educational facilities, and major sports teams.

The Project is 12 miles from the Miami International Airport, less than 3 miles from Arsht Center, Ziff Opera and Ballet and less than 7 miles from the new $515 million, 37,000-seat Marlins Stadium that recently opened in April 2014. Sun Life Stadium, home of the Miami Dolphins and University of Miami Hurricanes is less than 20 miles away.

## MIAMI BEACH CONVENTION CENTER

Miami Beach Convention Center (MBCC) is located 2 blocks away from our Project and attracts hundreds of thousands of tourist for each of its major annual events.  The MBCC currently boasts over 1,000,000 sq. ft. of flexible space, including over 500,000 sq ft. of exhibit space, over 100,000 sq. ft. of versatile pre-function area and over 100,000 sq. feet of divisible meeting rooms. The Project is 2 blocks from the MBCC and the proposed $1 billion expansion of the MBCC will bring with it numerous new office, retail, and food & beverage (F&B) clientele, as well as significant convention business creating a massive new demand segment for nearby lodging properties.   The upgraded convention center will allow Miami Beach to compete on the international stage for convention business.

## ART BASEL

Every December, 2 blocks away from the Project, the Miami Beach Convention Center hosts Art Basel Miami, the most important contemporary art show on the continent and cultural and social highlight of the Americas.  Each year, over 100,000 guests arrive to Miami Beach to participate in Art Basel Miami.  The world's most respected art galleries from North America, Latin America, Europe, Africa and Asia convene on Miami Beach to display works from thousands of artists amidst various galleries, temporary event spaces as well as host social events and galas.  The Project's neighborhood has become the epicenter for Art Basel Miami's special exhibitions, parties and crossover events featuring music, film, architecture and design.

## 2.0 PROJECT LOCATION

The Project is located in the heart of the nightlife and entertainment section of Miami Beach.  As an epicenter for leisure activities, the area boasts 4 of the top nightclubs in the country including Mynt, Wall, and Adore all within sight as well as several of the top dining establishments including Mr. Chow's, NOBU, Morimoto, Baoli, and Katsuya.  Specifically, the project is located at the corner of 20th Street and Collins Avenue, across the street from the beach and only blocks away from the Miami Beach Convention Center, Bass Museum, Fillmore Theatre, New World Symphony and Lincoln Road Shopping District.

In addition to the amenities of Miami Beach, Greater Miami is also known for its numerous cultural attractions, ethnic diversity, innovative cuisines, golf courses, educational facilities, and major sports teams. The Project is less than 3 miles from downtown Miami, which boasts the Arsht Center, Ziff Opera and Ballet and the new $515 million, 37,000-seat Marlins Stadium. Sun Life Stadium, home of the Miami Dolphins and University of Miami Hurricanes, is less than 20 miles away.

Miami Beach is served by both Miami International Airport (MIA) and Fort Lauderdale-Hollywood International Airport (FLL), which are located approximately 10 miles and 24 miles away, respectively.

### LOCATION MAP & PROXIMITY TO ATTRACTIONS

The Project location with surrounding arts & entertainment venues can be seen in the following map:



## 3.0 VALUE ENHANCEMENT

### NEW HOTEL BUILDING

With the exception of the historically preserved exterior walls and terracotta flooring in the lobby, 1920 Collins will receive a complete overhaul renovation that includes construction of a new foundation and structural system, full basement, newly poured concrete flooring and all brand new finishes.  The brand new building will feature 3 new venues of F&B revenue with the addition of the basement Speakeasy, ground & mezzanine floor restaurant & lounge, and rooftop pool, bar & event space.  Additionally, with several nightclub establishments in the area, the project will offer a late-night F&B menu to compete with the only other late-night establishment on the block, the Sultan Café.  Similarly, the Santa Barbara asset will preserve the front portion of the existing historic building, while the interior and the rear will be demolished and rebuilt completely new with a new basement and guestroom tower and also completely new furnishings.  The center and corner rooms will be complete with suite accommodations and oversized balconies.  The upgraded accommodations and amenities and high impact operation and marketing will allow the project to stand out with a unique branding solution and compete with the leading hotels in the submarket.  Combining the two properties into one hotel will allow the operations to achieve attractive profit margins in order to maximize the potential of the Project on this amazing corner site.

### ROOFTOP TERRACE

The addition of the lush and verdant rooftop pool, bar and event space on the Greystone will create 6,000 sq. ft of usable space for daytime sun bathing, weekly pool party events, as well as the flexibility to create evening events until midnight.  Our project received the first public rooftop approval in over 5 years, which greatly increases our demand base and distinguishes our Project from other hotels without public pools or rooftop venues.  Additionally, the current height restrictions of the area will protect the sweeping sunset views from the Project's rooftops, making the space a huge draw for guests, locals and the general public.

### HIGH END / HIGH ENERGY F&B CONCEPT

Our restaurant concept is "cultivated & fresh".  Our dishes will run the gamut of familiar favorites prepared with superior ingredients to newly inspired pairings and presentations that aim to piqué the local interests.  The decor will embody the historic zeitgeist of the 1930s & 40s juxtaposed with the contemporary art that is inspiring the strong culture in Wynwood and Design Districts to create a comfortable yet refreshing atmosphere.  Staying true to that concept, our musical selection not be top 40 but rather an eclectic mix of classic old-school record albums with a splash of more contemporary funky beats.

### BOUTIQUE DESTINATION & CREATIVE PROGRAMMING

Although we expect to sit behind the beachfront assets in terms of hotel room rental rate, there has been a clear positive shift in value perception and rate potential of non-beachfront hotel assets in Miami Beach as the demand base continues to become more sophisticated and increasingly interested in discovering a unique and authentic experience.  As such, we have programmed a unique concept that embodies the burgeoning arts and cultural community of Miami with multiple outlets that each targets a specific demographic and different time of the day so that the Project is continually alive and energetic with people.  For instance, the pool/rooftop will be the focus of the day, the café for lunch, the restaurant the focus of the early evening, and the speakeasy for the late night and local crowd.  This is all on a premier corner of Miami Beach which location naturally caters to this type of high-energy programming.  As such, we

believe the Project will become a destination in its own right that will further drive the success and strength of the financial returns.

## SOFT BRANDING

We have a signed letter of intent with the Preferred Hotel Group, a worldwide reservation system and marketing partner that will enhance our overall exposure and help drive reservations to our hotel with an efficient cost structure.

## 4.0 MARKET ANALYSIS

### 4.1 MIAMI OVERVIEW

Our Project in Miami Beach is within the Miami-Fort Lauderdale-Pompano Beach Metropolitan Statistical Area (MSA), the eighth largest MSA in the nation with over 5.3 million residents. Specifically, the Project is located in the historic South Beach Art Deco District of Miami Beach. Today, South Beach is considered one of the world's most celebrated and popular stretches of beachfront, locally referred to as "America's Riviera". Although the total area of South Beach is just 2 square miles, its Art Deco architecture, sizzling nightlife, top flight restaurants, and reputation for glamour have transformed the area into a "must see" and "be seen" destination for a varied and eclectic clientele, including high-end business people, celebrities, and foreign dignitaries. While Miami Beach and South Beach are destinations unto themselves, the proximity to the City of Miami, less than 4 miles to the west, has a major influence on the Miami Beach as well. Miami's diversity has enabled it to evolve into a major center of international trade and finance. Many multinational companies have their Latin American and Caribbean headquarters in Miami, making it an ideal location for large corporations and distribution facilities. Meanwhile, tourism continues to play an integral part in the Greater Miami economy, but it is international commerce that makes Greater Miami the "Crossroads of the Americas." Miami has emerged as an important commercial hub, linking the US to Latin America both through the Miami International Airport (MIA) and the Port of Miami.

According to Woods & Poole Economics, the population of the Miami-Ft. Lauderdale-Pompano Beach MSA increased from 5,026,518 in 2000 to 5,650,260 in 2012, an annual compounded growth rate of 1.1%. Between 2012 and 2020, the population of the MSA is projected to increase at a slightly faster rate of 1.0 percent, or by about 729,000 people. According to the Miami-Dade County Department of Sustainability, Planning & Economic Enhancement, as of 2012 the county is comprised of over 461,000 owner-occupied units and over 348,000 renter-occupied units, as many residences serve as second homes for seasonal residences or rental properties. The median household value in 2012 was approximately $207,100 according to the American Community Survey. The average resident of Miami-Dade County is 38 years old. Children under 18 years represent 21.9% of the population, and the County features top-rated schools at the elementary, middle and high school levels. In addition, 78% of the Miami- Dade community has achieved a high school degree or higher and 41% has, at the very least, a bachelor's degree. The average household income in the County is $60,526.

### 4.2 MIAMI HOTEL MARKET OVERVIEW

Miami and Miami Beach has established itself as one of the strongest, most diverse lodging markets in the country.  The profile of the Miami Beach market offers an unmatched dynamism ranging from its stature as a top tier resort vacation destination, to its booming and varied economy positioned as a conduit for growing Latin American investment.  The continued evolution of the Greater Miami economy has created numerous new pockets of demand to sustain the hotel market's steep upward trajectory, while laying the groundwork for huge value appreciation over the near and long term. The crown jewel of Miami's hotel market, Miami Beach, is in the midst of an incredible transformation, with an array of new hotels recently opened, and several high profile projects under development and renovation.  The tremendous recent per key investment in hotel assets is indicative of the greater lodging market's confidence in Miami Beach's ability to sustain the rate growth experienced over the past 24 months.

TREMENDOUS MARKET VALUE APPRECIATION

Miami is projected to achieve amongst the highest per key value appreciation over the next several years.  HVS's most recent hotel valuation index ranked the Greater Miami hotel market 4th in the country in value appreciation in the country, and based on recent transactions and investment, the newly established value premium for hotels located in the Miami Beach submarket is nearly 400% higher than that of HVS's 2015 projection for lodging assets in the greater Miami MSA, which is higher than any MSA in the country and shows the incredible value of Miami Beach real estate and specifically hotels.

## INCREASED REVPAR GROWTH

Miami Beach hotels have experienced phenomenal top line growth over the past few years with double digit room revenue increases in 2011 and continuing through 2013 and 2014.  In fact, the Project's competitive set saw year over year (YOY) room revenue (RevPAR) increases of 11.7% and 19.0% respectively for the twelve month period as of March 2013 and March 2014 predominantly through pushing rate ass occupancy rates are consistently high.    The rate increases are an indicator that the market has re-stabilized and is aggressively creating real value.

## 4.3 MIAMI HOTEL MARKET CURRENT INVESTMENT HORIZON

### HIGHER PROFILE HOTEL PRODUCT

The product offering in Miami Beach is second-to-none, with new luxury brands entering the market, and major renovations of historic landmark hotels.  With openings such as the Setai in 2004, Fountainbleau in 2005, and the W South Beach in 2009, a new rate structure has been established, allowing Miami Beach hotels to charge higher ADR premiums than in the past.  Continuing this trend, other high profile openings including the Soho Beach house in 2010, the Kimpton Surfcomber in 2011, and most recently the SLS South Beach in June of 2012 have pushed this new rate structure even higher, creating an environment where nearly any range of pricing can be supported.  This new quality of hotel product has attracted a more discerning and affluent clientele willing to pay premium pricing for a unique experience.

### INVESTMENT PARADIGM SHIFT

With the enormous growth, huge value appreciation potential, and increasing profile as the newest luxury destination in the country, Miami Beach has seen record breaking investment in the hotel space.  From both a development and transaction standpoint, hotel values in Miami Beach have never been higher, routinely reaching all-in costs in excess of $500,000 per key.  Recent development's including the newly opened SLS South Beach, rumored at $650,000 per key of development costs, and the St. Regis Bal Harbour rumored at $800,000 per key of development cost, have established that property's approaching $1M per key is economically sound based on the aforementioned hotel metrics.  With the Delano currently being marketed at $1M per key, encumbered by management, and the Setai rumored to have received unsolicited bids between $900,000 and $1M per key, the market has made a clear determination that Miami Beach is among the select few markets in the world that can support valuations in this range.

### NON-OCEANFRONT HOTEL REVIVAL

Historically, the Miami Beach market has centered on Collins Avenue and Ocean Drive oceanfront hotel properties offering beach access.   As the market has evolved, non-oceanfront properties have seen incredible growth in both performance and investment.  Similarly, Ocean Drive has been eclipsed by newer projects and the trend has moved

north with the new entertainment epicenter between 23rd Street and 16th Street on Collins Avenue.  Our Project is right in the middle of the current entertainment epicenter and we expect it to remain as such with new projects coming on line in the immediate vicinity to enhance the location even further including hotels, restaurants, bars, and nightclubs. Several projects recently opened in the Project's competitive set include the Gale Hotel, located at 10th Street & Collins Avenue, which was purchased at over $200,000 per key prior to performing a complete renovation similar to our Project's development scope.  Also, the Riviera, which is located only one block west of our project, recently opened with rates exceeding $450 per night in high season.  Additionally, other off-beach properties such as the Gale Hotel, Z Ocean Hotel, and the Standard Hotel drive rate in excess of $330.  A combination of market factors has created a niche in Miami Beach for non-oceanfront lodging options, evidenced by both the impressive top-line metrics and increasing demand on Collins Avenue.

## COMPETITIVE RECENT SALE VALUES

The following map identifies various non-oceanfront hotel transactions on Miami Beach.  All of these properties were purchased with the intent of significant redevelopment, and many are currently under construction or recently opened. Of particular note, many of these sites would be considered inferior when compared to our Project.  The comparable sites are smaller, lack rooftop pools and/or are in a significantly less desirable location.



## INTERNATIONAL APPEAL

Perhaps more than any hotel market in the country, Miami attracts investment and visitation from around the world. Over the past 3 years, major hotel investors in Miami Beach have included Latin American, Asian, Middle Eastern and European investment vehicles, while the influx of foreign capital across all real estate classes has skyrocketed.  Miami's business friendly atmosphere and proximity to foreign markets has made it a target.



## MIAMI BEACH CONVENTION CENTER PROJECT

The Miami Beach Convention Center is in the process of a $1 billion renovation that will consist of a renovated and expanded convention center and hotel.  The proposed expansion will bring with it numerous new office, retail, and lodging offerings, as well as significant demand for convention center hotel needs.   This will allow Miami Beach to compete on an international level for convention business.

## 4.4 PROJECT HOTEL COMPETITIVE MARKET ANALYSIS

The Project will compete with nearby oceanfront and non-oceanfront hotels primarily on and Collins Avenue.  For the sake of this analysis, we assume the Project will undergo a significant redevelopment, into a boutique luxury hotel asset with first class amenities, guestrooms and F&B offerings.  Our Competitive Analysis includes:

| Competitive Set | Date Opened | # Rooms |
|---|---|---|
| Soho House | Oct-2010 | 50 |
| Z Ocean Hotel | Jan-2009 | 79 |
| Boulan | Oct-2011 | 52 |
| SLS Hotel | Jun-2012 | 140 |
| Gale | Dec-2012 | 87 |
| The Standard | Dec-2005 | 101 |
| Riviera | Jan-2009 | 150 |
| Dream Hotel | May-2011 | 108 |
| Total/Avg | | 767 |
| **Greystone (the Project)** | **Dec-2015/Jun-2016** | **97** |

**Soho Beach House Hotel:**  This upscale boutique hotel opened in Miami Beach in 2010 with a brand new 16-story oceanfront tower, on the site of the historic Sovereign hotel. While this hotel is the furthest hotel from our Project, we view this hotel as the primary competitor from a branding and amenity perspective.  The hotel features a private members' club and includes 50 rooms, a movie screening room, 2 pools, a beach club, as well as an expansive Cowshed spa and a Cecconi's restaurant open to non-members

**Z Ocean Hotel:**  The Z Ocean Hotel is a Crowne Plaza, opened in 2009, with street frontage on both Collins Avenue and Ocean Drive.  The hotel sits behind Lummus Park, so while it is technically a beachfront property, our Project is actually closer to sand.  The Z Ocean offers 79 one and two story guestrooms and suites designed by Arquitectonica, including 26 rooftop terrace suites.  In addition, the hotel offers the Z Ocean Beach Club, the Lobby bar & lounge, a glass bottom pool, a fitness center, and the Front Porch Café.

**Boulan:** Located across 20th street from our Project, the Boulan South Beach features 52 air-conditioned condo-sized rooms with partial kitchens that contain full-sized refrigerators/freezers and stovetops. All rooms are furnished with queen sofa beds, 42-inch flat-screen televisions, and wireless Internet access.  The property has a guest-only rooftop pool but does not have a dedicated F&B establishment, but has retail and restaurant access on the ground floor.

**SLS Hotel:** One of the only 2 true beachfront property's, the SLS Hotel features 140 guest rooms featuring iPod docking stations, 42" LCD televisions, complimentary wireless Internet and Philippe Starck designed private bathrooms with rainfall showerheads and designer toiletries. Conveniences include laptop-compatible safes and complimentary newspapers, as well as cordless phones with voice mail.  With the smallest room sizes in the competitive set, the SLS's main attractions are the 2 outdoor swimming pools and 3 F&B outlets including Hyde Beach, Katsuya Sushi and Jose Andres' Bazaar Restaurant.

**Gale Hotel:** Gale South Beach & Regent Hotel is set on the Southwest corner of 17th street and Collins Avenue. Re-opened in December 2012, the now connected hotel completed a $35 million restoration of the property offering 87 guestrooms with Italian linens, marble bath appointments, a 55" high definition LED television, fully-stocked mini bar Wi-Fi Internet access, room service, state-of-the-art fitness access to complimentary chairs at the beach club and nightly turn down service.  The hotel's inviting public spaces offers a collection of food and beverage venue including Dolce Italian Café & Bar, The Regent Cocktail Club, a rooftop bar and an exclusive subterranean lounge. During the day escape to the rooftop for unobstructed sun all day long and a spilling marble pool overlooking the Atlantic Ocean.

**The Standard Hotel:** The Standard Hotel & Spa is a remote, adults-only (14+) property located about a mile from the beach, but is still a great comparable from an aesthetic appeal as well as programming and branding. The Standard hotel provides limited service and has small rooms but it creates a low-key holistic haven by way of vintage furniture, outdoor bathtubs, a 24-hour pool, yoga retreats, and a locally-famous spa.

**Riviera Hotel:** Located just a block west of our Project, the Riviera Hotel is located in a less desirable location, but possesses larger rooms than the competitive set.  The 150 guestrooms and suites are uniquely designed and while in a less desirable location, still performs very well in the competitive set, providing an excellent testament to the strength of our location.  All guestrooms feature beds with pillowtop mattresses, and plasma televisions.

Other amenities include courtyard pool, complimentary airport shuttle, and complimentary wireless internet access.

**Dream South Beach:** The Dream South Beach is located on 12th & Collins Avenue and is is one the largest hotel in the Competitive set offering 108 historically small guestrooms. Managed by Wyndham Hotel Group, the Dream Hotel is similarly programmed building as our Project with a non-beachfront entrance, rooftop pool deck and bar and ground floor restaurant provides.

## COMPETITIVE SET MAP



## COMPETITIVE SET PERFORMANCE

The Competitive Set has completely recovered from the recession, and experienced remarkable growth through 2013, achieving a 26% RevPAR increase over 2012 figures with occupancy and average daily rate of 77.8% and $333.63 respectively.  This incredible growth is indicative of continued renaissance of the Miami Beach lodging market, especially as non-oceanfront hotel product has increasingly become a viable investment alternative to beachfront assets.  While occupancy and rate continues to climb, the aggregate supply in the competitive set has increased, showing that demand

has moved in lockstep with increasing supply, easily absorbing additions to the market, suggesting that there is tremendous appetite for non-oceanfront lodging product in Miami Beach.

Our competitive set comprises both oceanfront and non-oceanfront assets in order to comparable similar guest experience and amenity offerings.  We anticipate Project's redevelopment program will offer a product superior to most of the competitive set and considering the Project's superior location to several of the Competitive Set properties, with the exception of the oceanfront hotels, we expect the Property to penetrate 100% of the competitive indices.

## 4.5 MIAMI LABOR MARKET

Between 2000 and 2013, employment for MSA has increased from 2,773,733 to 3,377,321, representing a compound annual growth rate of 1.8 percent. This has been driven by a combination of increases in population and the continuing development of Miami as a major global economic hub. This trend was present at the county and state level as well, as Florida continues to evolve from a vacation and retirement destination into a diverse year-round economy. Despite a focus on leisure/tourism, Miami Beach is proximate to Downtown Miami and Brickell Avenue submarkets, home to Miami's financial district and roughly 14.5 million SF of office space. Miami is a major international banking center and the largest international banking and financial district outside of New York City. More than 65 financial institutions and foreign agencies have offices in Miami. Banks with a major presence include Bank of America, Banco Popular, Citibank, SunTrust Bank, Wells Fargo, BB&T, Ocean Bank, Bank United, HSBC, Royal Bank of Canada and Bank Leumi USA. Of the top employers in the County, only the Mount Sinai Medical Center is located on Miami Beach. Other major employers in Miami Beach include the City of Miami Beach and three resort/ convention hotels: Fontainebleau Resort, Eden Rock and Loews. The balance of these employers are scattered throughout the county. However, the majority of them are within 10 miles of Miami Beach and do contribute commercial demand to the Miami Beach lodging market.

## 4.6 MIAMI TRANSPORTATION

Easy access to Miami Beach and the Greater Miami area is one reason for its long standing popularity as a business and vacation destination. Access to Miami Beach from all major thoroughfares is considered excellent, namely the Julia Tuttle Causeway (I-195) and the MacArthur Causeway (I-395). Interstates 195 and 395 provide direct access to Interstate 95 (I-95), the Port of Miami and Miami International Airport. These major interstates allow businesses and visitors to move efficiently within the Miami MSA. Other noteworthy interstates in the region include I-595, which connects Fort Lauderdale to Alligator Alley (I-75), which provides access to Florida's Gulf Coast. Another important thoroughfare is Biscayne Boulevard (US Route 1), which runs along the Biscayne Bay through the City of Miami, and north along the east coast of the United States, as well as US Route A1A (Collins Avenue) which is the designated beach route in the United States, providing access to other beach communities to the north including Sunny Isles, Bal Harbor, Golden Beach, Hallandale Beach, and Hollywood Beach.

### MIAMI METROPOLITAN AIRPORT

Miami Beach is served by both Miami International Airport (MIA) and Fort Lauderdale-Hollywood International Airport (FLL), which are located approximately 10 miles and 24 miles away, respectively. As displayed in the table, annual passenger movements have grown tremendously since 2005. MIA and FLL accommodated roughly 38 million and 23 million passengers, respectively, in 2012. A record of 19 million passengers arrived at MIA in 2012, a 7.1% increase compared to 2011. These increases were a result of new and expanded service offered both domestically and internationally, as 97% of visitors to Great Miami and the Beaches arrive by air. For year-to-date ("YTD") through

February 2013, both airports have realized increased in their passenger counts with a 9.5 and 1.7 percent increase, respectively, over the same period in 2012. In addition, it should be noted that MIA has the 3rd largest international passenger count in the country, with 14.7 million passengers in 2012.

## PORT OF MIAMI

Situated just five miles from the Project, Port of Miami, strategically located on the east coast of Florida, enjoys a significant market for cruising with more than 4 million passengers in 2012. The Port expects an increase of over 250,000 passengers by 2013. The cruise industry is a significant economic force for the local economy and hotel market.

In 2012, the Port moved to cement its status as the primary shipping port in the southeastern US far into the future by constructing an underground tunnel connecting the Port of Miami to I-95, at an estimated cost of $1 billion. Planned to open in May 2014, the tunnel is considered a key component to increasing cargo volume at the port by serving as a bypass route. Upon opening, vehicles moving freight can avoid congested downtown roads, moving directly to the highway system. This project coincides with an expansion of the shipping channel to 50 feet in order to accommodate

The larger container ships that will be passing through the new Panama Canal expansion, currently underway. Additionally, the Port of Miami finished $170 million worth of development, including the construction of two new cruise terminals; remodeling of two existing terminals; construction of two additional multi-level parking garages; reconfiguration of access roads; a cruise, cargo, and security gateway complex; and improvements to security.

## 4.7 MIAMI BEACH TOURISM & ENTERTAINMENT

Each year Miami Beach hotels hosts over 35% of the more than 13 million tourists who visit Greater Miami. International visitors account for nearly 44% of all tourists, which underscores the heavy influence of international visitors to the local market area, mainly from South America and Europe, particularly Brazil, Argentina, and Germany. According to the Greater Miami Convention & Visitors Bureau, which tracks tourist statistics to the area, nearly 20 million domestic and international passengers passed through Miami International Airport in 2012, up 7.1% from 2011. Additionally, RevPAR has increased 13.1% in the region, attributed to a 7.4% increase in occupancy and a 6.8% increase in Average Daily Rate. Miami lodging inventory has remained fairly stable, with only a 1.4% increase in available rooms for 2011 over 2012, while the number of rooms sold has increased dramatically by 9.0% for the same period. Specifically, according to Synovate Research, the number of international visitors to Greater Miami experienced a 7.2% increase, jumping from 6,060,100 in 2011 to 6,495,688 million in 2012. For the same period, domestic visitation increased from 6,541,000 to 6,948,485. The direct overnight visitors spend for greater Miami is estimated at $18.8 billion for 2013 and reached over $8 billion alone just in Miami Beach. According to the Miami Beach Finance Department, further indication of a strengthening tourism market is evident through the Miami Beach Resort Tax, which charges 3% on hotel room rates, and 2% on F&B in Miami Beach restaurants and hotels. In 2012, the Miami Beach Resort Tax brought in over $41,601,400 compared to $35,836,000 in 2011, an increase of over 16% and a clear indication of rising room rates and increased recreational spending.

Leisure demand is generated by visitors to tourist attractions including Ocean Drive, American Airlines Arena (home of the Miami Heat), Fairchild Tropical Gardens, Wolfsonian Museum, Bass Museum, Jackie Gleason Theater, New World Symphony, Adrienne Arsht Center, Miami Beach Golf Club, and Miami City Ballet. Also, the Project is less than 6.5 miles from the new $515 million, 37,000-seat Marlins Stadium that recently opened in April 2014. Sun Life Stadium, home of the Miami Dolphins and University of Miami Hurricanes, is roughly 18 miles from the Project.

According to the GMBCVA, in 2012, 47 percent of international travelers visiting Miami-Dade County identified shopping, South Beach, and Ocean Drive as some of their primary reasons for visiting; South Beach was voted as the #1 visited attraction, and Lincoln Road was voted #4. The half-mile long stretch of Lincoln Road between Washington Avenue and Alton Road was closed to traffic in the early 1960s, following the addition of fountains and gardens by famous architect Morris Lapidus. This created a unique pedestrian mall that stretches nearly the width of the barrier island and is home to hundreds of retail outlets and numerous restaurants. Lincoln Road serves as central focus for much of the city, with most places within South Beach just a short walk away. In addition to Lincoln Road, both Collins Avenue and Washington Avenue are home to a number of varied retail offerings which include both local and national tenants.

## MIAMI BEACH CONVENTION CENTER

The 640,000 SF convention center is home to a number of major meetings, conventions and trade shows throughout the year, including the annual Art Basel in December, the South Beach Food and Wine Festival in February, the Miami International Boat Show in February, and the Winter Music Conference in March. Each of these weeklong events individually attracts between 60,000 and 100,000 annual attendees and underscores Miami's reputation as a worldwide destination, particularly for the affluent.

A full listing of large notable annual events is below:
• Miami Beach Boat Show – February
• South Beach Food and Wine Festival – February
• International Film Festival – March
• Winter Music Conference – March
• Ultra Music Festival – March
• Ericsson Tennis Tournament – March
• Gay & Lesbian Film Festival – April
• Orange Bowl Classic – December
• Art Basel – December

## 5.0 LOAN STRUCTURE AND MANAGEMENT TEAM

### 5.1 BUSINESS STRUCTURE



### 5.2 MANAGEMENT TEAM

#### SOUTH ATLANTIC REGIONAL CENTER

Greystone EB-5 LLLP is managed by its general partners, SARC and United EB-5, LLC, which are supported by a team of highly experienced professionals with decades of experience in their respective areas.  Greystone EB-5 LLLP also has in place a team of accomplished and reputable experts and consultants to help monitor the development activities of the borrower.

#### VOS HOSPITALITY, PROJECT DEVELOPER AND MANAGER

VOS Hospitality ("VOS") is the boutique and lifestyle division of Trans Inns Management ("Trans Inns"), one of the nation's leading independent full and select service hospitality management companies. Founded in 1984 by Daniel Vosotas and headquartered in Fort Lauderdale, Florida, VOS / Trans Inns has successfully developed, acquired, and managed hospitality properties across the US in over 60 transactions representing over $700 million.

VOS / Trans inns has run franchised and independent properties and has partnered with premier franchises such as Marriott International, Hilton Hotels, Starwood Hotels and Intercontinental Hotel Group for decades.  VOS / Trans Inns understands the complexities and nuances of hospitality operations.  We embody a strong service culture and sense of community with a focus on adding value. VOS Hospitality provides each project with a dedicated and experienced management team, extensive network of resources and corporate support.  We deliver consistently and superior property and hospitality development and management.

### DANIEL VOSOTAS, CHA – CEO, VOS HOSPITALITY / TRANS INNS MANAGEMENT



Mr. Vosotas purchased his first hotel in 1980 and founded Trans Inns Management in 1984. Trans Inns specializes in the management and development of, and investment in full and select service as well as extended stay hospitality real estate.

Based in Fort Lauderdale, FL with satellite offices in Bloomfield Hills, MI and Brooklyn NY, the company's history includes over 60 properties representing over $700 million of hospitality real estate acquisition and development across the US with over $150 million in renovation work.  Trans Inns manages all properties in which it has an interest.  Dan actively directs all aspects of the company including property and asset management, acquisitions and dispositions, ongoing operations and corporate development.

Dan holds a BS from Wayne State University and CHA (Certified Hotel Administrator) designation through Michigan State University School of Hospitality Business. He has also served on numerous boards and committees over the course of his career.

### JAMES VOSOTAS, CFA – PRESIDENT, VOS HOSPITALITY / TRANS INNS MANAGEMENT



James rejoined Trans Inns in 2009 to refocus the company's strategic positioning, financial structure, and growth strategy to take advantage of market and industry conditions that resulted in co-founding VOS Hospitality, the lifestyle/boutique division of Trans Inns, with Daniel in 2012.

Previously, James worked at Citigroup's investment bank for +5 years in their Commercial Real Estate Capital Markets group in Manhattan, NY where he focused on commercial real estate debt origination, syndication, M&A advisory, private equity capital raising, and Fixed Income securitization.  He has structured over $13 billion of real estate securities, underwritten and originated over $2 billion in commercial real estate mortgage and mezzanine financings, and advised on over $10 billion of M&A transactions since 2004.  James also has almost a decade of hands on experience growing up in the hospitality business working for Trans Inns in various operational capacities at both the property and corporate level through high school and college.

James holds a BS in mathematics and economics with honors from the University of Michigan.  He is a holder of the Chartered Financial Analyst designation (CFA) and former member of the IAHI Hotel Indigo Committee.

### MAUREEN NULTY, CPA – CFO VOS HOSPITALITY / TRANS INNS MANAGEMENT



Maureen has supervised the corporate accounting and financial departments for Trans Inns since 2003. Her background includes extensive experience in corporate tax, real estate transactions, and valuations.

Maureen has over 14 years as a partner with Cendrowski Selecky, PC, a CPA firm specializing in real estate tax and transaction structuring, business valuations and litigation support. Prior to Cendrowski, Maureen was a Principal in the tax department at Ernst & Young. During her 13 years with E&Y, she served as the National Office Tax Resident in their New York headquarters as well as instructed national educational programs and seminars. Her industry concentrations included real estate and franchised communications.

Maureen earned her BBA degree from the University of Michigan, Ann Arbor. She is a Certified Public Accountant and Accredited Business Valuator, and belongs to both national and state CPA and valuation organizations. She continues to conduct education seminars and author articles for distribution in business publications.

MITCH GARRETT –VICE PRESIDENT - ACQUISITION & DEVELOPMENT VOS HOSPITALITY / TRANS INNS MANAGEMENT



After several years of Fixed Income Capital Markets experience, Mitch joined Trans Inns in 2011 to focus on Acquisitions and Developments.  His solid financial background and creative energies bring a well-balanced skill set for targeting new opportunities and creating new revenue generating concepts and designs.

Mitch previously worked for Citigroup's Capital Markets and Barclays Capital in New York where he focused on asset backed securitization and syndication. He has underwritten and syndicated over $8 billion of real estate backed deals and over $1 billion of other asset backed security transactions.

Mitch holds a BA in economics from Rutgers University in New Jersey where he received an academic scholarship and was a finalist for the Rhodes Scholarship program.  He also was a point guard for the men's varsity basketball team and was a member of the Big East Academic All-Star Team. He holds a Series 7, 63 and 24.

## 6.0 PROJECT OBJECTIVE AND CAPITALIZATION

| Initial Sources | $ amount | % of Total | Per GSF | $ per Key |
|---|---|---|---|---|
| Debt Financing | 10,000,000 | 40.0% | 180 | 103,093 |
| Equity | 15,000,000 | 60.0% | 269 | 154,639 |
| Total | 25,000,000 | 100.0% | 449 | 257,732 |

| Final Sources | $ amount | % of Total | Per GSF | $ per Key |
|---|---|---|---|---|
| First Mortgage | 30,000,000 | 47.5% | 539 | 309,278 |
| Equity | 7,707,125 | 12.2% | 138 | 79,455 |
| Mezz | 0 | 0.0% | 0 | 0 |
| HTC Equity | 3,388,774 | 5.4% | 61 | 34,936 |
| EB-5 | 22,000,000 | 34.9% | 395 | 226,804 |
| Total | 63,095,898 | 100.0% | 1,133 | 650,473 |

| Uses | $ amount | % of Total | Per GSF | $ per Key |
|---|---|---|---|---|
| Acquisition | | | | |
| Greystone | 15,000,000 | 23.8% | 269 | 245,902 |
| Santa Barbara | 9,000,000 | 14.3% | 162 | 214,286 |
| Deal Costs | 270,000 | 0.4% | 5 | 2,784 |
| Hard Costs | | | | |
| Greystone | 12,440,000 | 19.7% | 400 | 128,247 |
| Santa Barbara | 8,608,250 | 13.6% | 350 | 88,745 |
| Soft Costs | | | | |
| SB soft costs | 1,500,000 | 2.4% | 27 | 15,464 |
| Parking Impact | 140,000 | 0.2% | 3 | 1,443 |
| Misc. Predevelopment Costs | 371,967 | 0.6% | 7 | 3,835 |
| Legal / Accounting Fees | 243,996 | 0.4% | 4 | 2,515 |
| Architectural / Engineering Fee | 920,976 | 1.5% | 17 | 9,495 |
| Administrative | 158,709 | 0.3% | 3 | 1,636 |
| Start-up/Marketing | 750,000 | 1.2% | 13 | 7,732 |
| Debt Financing Fee | 450,000 | 0.7% | 8 | 4,639 |
| Development Fee | 2,500,000 | 4.0% | 45 | 25,773 |
| Hotel FF&E | 2,910,000 | 4.6% | 52 | 30,000 |
| F&B Buildout | 3,003,000 | 4.8% | 219 | na |
| Inventory & Supplies | 679,000 | 1.1% | 12 | 7,000 |
| Interest/Carry Cost Reserve | 4,150,000 | 6.6% | 75 | 42,784 |
| Total | 63,095,898 | 100.0% | 1,133 | 650,473 |
| Less Leases | 0 | | | |
| Restaurant | 12,500,000 | | 100 | |
| Hotel | 50,595,898 | | | 521,607 |

For our sources and uses, we anticipate only drawing up to 50% loan to cost (LTC) from the first mortgage in anticipation of EB-5 capital, putting the EB-5 investor in an attractive position in the capital stack.

## 7.0 PROJECT DEVELOPMENT TIMELINE

**Greystone Hotel Construction Timeline**



| Development Timeline | Q1 2014 | Q2 2014 | Q3 2014 | Q4 2014 | Q1 2015 | Q2 2015 | Q3 2015 | Q4 2015 |
|---|---|---|---|---|---|---|---|---|
| Administration & Financing | ■ | | | | | | | |
| Construction Documentation & Permitting | ■ | ■ | | | | | | |
| Site demolition and cleanup | | | ■ | ■ | | | | |
| Hotel Construction Start | | | | | ■ | ■ | ■ | |
| Site Commissioning | | | | | | | | ■ |

The administrative and design phase is already under way, as is the permitting process. Site demolition is projected to commence shortly, and demolition and construction are projected to last approximately 15 months, after which operations will commence.

The first EB-5 investor funds are anticipated to be received around the start of hotel construction, and to continue during the construction period. Thus, the first EB-5 investors will be covered at the I-829 phase (30 months after the start of construction; 21 months after the completion of construction) by jobs resulting from construction expenditures, while later EB-5 investors will be covered at the I-829 phase (30 months after the completion of construction and start of operations) by over 2 years of operational revenue.

## 8.0 REVENUE ANALYSIS

The Project's competitive set is currently achieving almost 80% occupancy at an average rate of $335 for the twelve month period ending March 2014 as reported by Smith Travel Research.  Of the competitive set, the Gale and Riviera were excluded as they are newly opened and did not report enough data for the analysis.  The Gale recently opened officially just over a year ago and is still in the process of stabilizing.  Likewise, the Riviera, although stated with an opening of 2009, recently opened an entire building of additional rooms in the summer of 2013 and is also going through a ramp up period.

| Comp Set | 03/2012 | 03/2013 | 03/2014 | YOY % 2013 | YOY % 2014 |
|----------|---------|---------|---------|------------|------------|
| Occ | 71% | 72% | 79% | 1.2% | 9.2% |
| ADR | 278 | 307 | 335 | 10.4% | 9.0% |
| RevPAR | 198 | 221 | 263 | 11.7% | 19.0% |

The competitive set is further analyzed and broken down based on salient criteria.  This rate analysis does include the Gale and Riviera and closely aligns with our proprietary market data gathering from third party internet sites such as hotels.com.  The data is then normalized to match the STR report for further accuracy.  See the below chart.  Based on our analysis, our Project, the Greystone, is expected to command a rate between $295 and $321.  For the financial analysis below, we conservatively assume the lower rate of $295.

| | | | Location | | Sales | | Guest Experience | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Opened | Rooms | Submarket | Frontage | Rooms | Reservations | Room Size | Amenities | Brang/Mgmt | Total Adj | Adj ADR | Market Penetration |
| | | | 15% | 25% | 10% | 10% | 20% | 10% | 10% | 100% | | |
| Soho House | Oct-2010 | 50 | -57% | 100% | 81% | -25% | 100% | 20% | 60% | 50% | 502 | 150% |
| Z Ocean Hotel | Jan-2009 | 79 | -75% | 0% | 15% | 100% | 100% | 5% | -60% | 15% | 384 | 115% |
| Boulan | Oct-2011 | 52 | 57% | -50% | 81% | -100% | 100% | -12% | -100% | 3% | 345 | 103% |
| SLS Hotel | Jun-2012 | 140 | 57% | 100% | -37% | 17% | -31% | 10% | 60% | 32% | 443 | 132% |
| Gale | Dec-2012 | 87 | 57% | -50% | 8% | -50% | -31% | -12% | 40% | -12% | 296 | 88% |
| The Standard | Dec-2005 | 101 | -75% | 23% | 5% | 0% | -31% | 20% | 60% | -3% | 324 | 97% |
| Riviera | Jan-2009 | 156 | 57% | -60% | -37% | -50% | -31% | -12% | -30% | -26% | 249 | 74% |
| Dream Hotel | May-2011 | 108 | -75% | -50% | 1% | 75% | -31% | -12% | -60% | -30% | 236 | 70% |
| Total/Avg | | 767 | 0.00% | -0.04% | 0.03% | 0.10% | -0.09% | 0.07% | 0.03% | 0.00% | 335 | 100% |
| | | | | | | | | | | | | |
| Greystone Base | | 97 | 57% | -50% | 5% | 17% | -31% | -12% | 50% | -4% | 321 | 96% |
| Greystone Conservative | | 97 | 57% | -50% | 5% | -50% | -31% | -12% | 40% | -12% | 295 | 88% |

The chart below shows market growth forecast conservatively below that experienced in recent years.  Also shown is the Project's ramp up to stabilization over the first three years.  Please note 1920 Collins is anticipated to open roughly 6 months before 230 20th St and as such will require a somewhat longer ramp-up period than we would otherwise assume.

| Year | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Comp Set Forecast** | | | | | | | | |
| Projected Occ | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% |
| Projected ADR | 334.65 | 358.08 | 379.56 | 398.54 | 418.46 | 439.39 | 461.36 | 484.43 |
| **Projected RevPAR** | 263.05 | 281.46 | 298.35 | 313.27 | 328.93 | 345.38 | 362.64 | 380.78 |
| YOY Growth | 0.0% | 7.0% | 6.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| | | | | | | | | |
| **Property Forecast** | | | | | | | | |
| Projected Occ | 81.7% | 0.0% | 69.2% | 70.7% | 81.7% | 81.7% | 81.7% | 81.7% |
| Projected ADR | 295.65 | 0.00 | 322.63 | 352.09 | 369.70 | 388.18 | 407.59 | 427.97 |
| **Projected RevPAR** | 241.41 | 0.00 | 223.16 | 249.08 | 301.87 | 316.97 | 332.81 | 349.46 |
| YOY Growth | na | na | na | 11.6% | 21.2% | 5.0% | 5.0% | 5.0% |
| | | | | | | | | |
| Property Market Penetrations | | | | | | | | |
| Occ Index | 103.9% | 0.0% | 88.0% | 90.0% | 103.9% | 103.9% | 103.9% | 103.9% |
| ADR Index | 88.3% | 0.0% | 85.0% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| **RevPAR Index** | 91.8% | 0.0% | 74.8% | 79.5% | 91.8% | 91.8% | 91.8% | 91.8% |

## 9.0 FINANCIAL PROJECTIONS

| P&L Forecast | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Hotel | 0 | 0 | 1,845,398 | 9,513,871 | 11,530,307 | 12,106,823 | 12,712,164 | 13,347,772 |
| F&B | 0 | 0 | 2,899,734 | 6,180,206 | 6,365,612 | 6,556,581 | 6,753,278 | 6,955,876 |
| Total Revenue | 0 | 0 | 4,745,131 | 15,694,077 | 17,895,919 | 18,663,403 | 19,465,442 | 20,303,648 |
| **Operating Expenses** | | | | | | | | |
| Hotel | 0 | 0 | 1,587,974 | 5,327,330 | 6,024,672 | 6,250,682 | 6,463,700 | 6,681,341 |
| F&B | 0 | 0 | 2,439,659 | 5,206,439 | 5,349,710 | 5,507,992 | 5,673,232 | 5,843,429 |
| Total Operating Expenses | 0 | 0 | 4,027,633 | 10,533,769 | 11,374,382 | 11,758,674 | 12,136,932 | 12,524,770 |
| **Gross Operating Margin** | | | | | | | | |
| Hotel | | | 13.9% | 44.0% | 47.7% | 48.4% | 49.2% | 49.9% |
| F&B | | | 15.9% | 15.8% | 16.0% | 16.0% | 16.0% | 16.0% |
| Average Operating Margin | | | 15.1% | 32.9% | 36.4% | 37.0% | 37.6% | 38.3% |
| **Gross Operating Profit** | | | | | | | | |
| Hotel | | 0 | 257,424 | 4,186,542 | 5,505,635 | 5,856,141 | 6,248,463 | 6,666,433 |
| F&B | | 0 | 460,074 | 973,767 | 1,015,902 | 1,048,589 | 1,080,046 | 1,112,448 |
| Gross Operating Profit | | 0 | 717,498 | 5,160,308 | 6,521,538 | 6,904,729 | 7,328,510 | 7,778,878 |
| **Fixed Expenses** | | | | | | | | |
| Taxes | | 90,000 | 126,000 | 438,750 | 526,500 | 605,475 | 623,639 | 642,348 |
| Insurance | | 50,000 | 150,000 | 257,500 | 265,225 | 273,182 | 281,377 | 289,819 |
| Total Fixed Expenses | | 140,000 | 276,000 | 699,298 | 794,773 | 881,705 | 908,064 | 935,306 |
| NOI | | (140,000) | 441,498 | 4,461,010 | 5,726,795 | 6,023,025 | 6,420,445 | 6,843,572 |
| FF&E/Capex Reserves | | 0 | 0 | 156,941 | 357,918 | 559,902 | 778,618 | 812,146 |
| NCF | | (140,000) | 441,498 | 4,304,069 | 5,368,846 | 5,463,123 | 5,641,827 | 6,031,426 |
| Net Profit Margin | | | | 27.4% | 30.0% | 29.3% | 29.0% | 29.7% |

| Return Calc | | | 0 | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|---|---|
| Acquisition | | | 15,000,000 | | | | | |
| Development Costs | | | 10,000,000 | 29,714,800 | 8,381,098 | | | |
| | | | | | | | | |
| Equity | | | (15,000,000) | 7,292,876 | 0 | 0 | 0 | 0 |
| Tax Credit Equity | | | | 3,588,774 | 0 | 0 | 0 | 0 |
| EB-5 | | | 0 | 22,000,000 | 0 | 0 | 0 | (22,000,000) |
| Mezz | 0 | 2 | | 0 | 0 | 0 | 0 | 0 |
| Mortgage Debt | Year | LTV | 10,000,000 | 11,618,902 | 8,381,098 | 0 | 0 | (50,000,000) |
| Refi | 99 | 0% | | | 0 | 0 | 0 | 0 |
| Property Sale | 5 | | | | 0 | 0 | 0 | 91,052,043 |
| Less Closing Costs | 3.00% | | | | 0 | 0 | 0 | (2,731,561) |
| Cap Rate | 6.00% | | | | | | | |
| Net Surplus/(Shortfall) | | | | 7,292,876 | 0 | 0 | 0 | 36,320,481 |
| | | | | | | | | |
| CF from Operations | | | | | | | | |
| Cash for Distribution | | | | (140,000) | 441,498 | 4,304,069 | 5,368,846 | 5,463,123 |
| Debt Service | 6.00% | | | (671,425) | (1,634,283) | (1,800,000) | (1,800,000) | (1,800,000) |
| Refi DS | | | | | | | | |
| Tax Credit Fees | 1.00% | | | (33,888) | (33,888) | (33,888) | (33,888) | (33,888) |
| Mezz | 0.00% | | | 0 | 0 | 0 | 0 | 0 |
| EB-5 Interest | 6.00% | | | (660,000) | (1,320,000) | (1,320,000) | (1,320,000) | (1,320,000) |
| Total Distributions from Operations | | | | (1,505,312) | (2,546,673) | 1,150,182 | 2,214,959 | 2,309,235 |
| Current income | | | | -20% | -33% | 15% | 29% | 30% |
| | | IO dscr | | | 0.15 | 1.36 | 1.70 | 1.73 |
| | | AM dscr | | | | 1.86 | 2.31 | 2.36 |
| | | | | | | | | |
| Reserve Used | | | | 1,505,312 | 2,546,673 | 0 | 0 | 0 |
| Reserve Returned | | | | 0 | 0 | 0 | 0 | 98,015 |
| Reserve Remaining | | | 4,150,000 | 2,644,688 | 98,015 | 98,015 | 98,015 | 0 |
| | | | | | | | | |
| | IRR | Eq Mult | | | | | | |
| Total Equity Distribution | 35.4% | 5.46 | (15,000,000) | 7,292,876 | 0 | 1,150,182 | 2,214,959 | 38,727,731 |

Based on the analysis, the EB5 investor is anticipated have their capital returned in 5 years with a healthy cushion of $36 million of property value.

| Hotel | Base | % | POR | Y1 | % | POR | Y2 | % | POR | Y3 | % | POR | Y4 | % | POR | Y5 | % | POR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rooms | 97 | | | 40 | | | 42 | | | 97 | | | 97 | | | 97 | | |
| Occupancy | 81.7% | | | 0.0% | | | 69.2% | | | 70.7% | | | 80.7% | | | 81.7% | | |
| Average Daily Rate | 299.41 | | | 0.00 | | | 322.63 | | | 342.09 | | | 360.70 | | | 388.18 | | |
| RevPAR | 241.41 | | | 0.00 | | | 223.58 | | | 249.08 | | | 301.47 | | | 348.18 | | |
| Number of Rooms Available | 35,405 | | | 14,600 | | | 15,330 | | | 35,405 | | | 35,405 | | | 35,405 | | |
| Number of Rooms Occupied | 28,933 | | | 0 | | | 10,604 | | | 25,047 | | | 28,950 | | | 28,933 | | |
| **Revenue** | | | | | | | | | | | | | | | | | | |
| Room | 8,547,125 | 90.1% | 295.68 | 0 | 0.0% | 0.00 | 1,715,556 | 92.7% | 161.31 | 4,818,703 | 92.7% | 192.09 | 10,687,800 | 92.7% | 365.70 | 11,222,190 | 92.7% | 386.18 |
| F&B | 0 | 0.0% | 0.00 | 0 | 0.0% | 0.00 | 0 | 0.0% | 0.00 | 0 | 0.0% | 0.00 | 0 | 0.0% | 0.00 | 0 | 0.0% | 0.00 |
| Other | 731,617 | 7.9% | 25.30 | 0 | 0.0% | 0.00 | 134,841 | 7.9% | 12.72 | 695,168 | 7.9% | 27.75 | 842,507 | 7.9% | 29.14 | 884,633 | 7.9% | 30.60 |
| **Total Revenue** | 9,278,542 | 100.0% | 320.95 | 0 | 0.0% | 0.00 | 1,850,398 | 100.0% | 174.03 | 5,513,871 | 100.0% | 379.85 | 11,530,307 | 100.0% | 398.84 | 12,106,823 | 100.0% | 416.78 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | | |
| Room | 2,608,061 | 30.5% | 90.21 | 0 | 0.0% | 0.00 | 492,661 | 28.4% | 92.92 | 2,397,163 | 27.2% | 95.71 | 2,849,899 | 26.7% | 98.58 | 2,931,896 | 26.2% | 101.54 |
| F&B | 800 | 0.0% | 0.00 | 0 | 0.0% | 0.00 | 0 | 0.0% | 0.00 | 0 | 0.0% | 0.00 | 0 | 0.0% | 0.00 | 0 | 0.0% | 0.00 |
| Other | 236,962 | 32.6% | 8.20 | 0 | 0.0% | 0.00 | 44,682 | 32.6% | 4.12 | 225,199 | 32.6% | 8.99 | 272,929 | 32.6% | 9.44 | 286,175 | 32.6% | 9.91 |
| **Total Departmental Expenses** | 2,845,803 | 30.7% | 98.44 | 0 | 0.0% | 0.00 | 538,343 | 29.1% | 50.58 | 2,622,364 | 27.6% | 104.70 | 3,132,828 | 27.1% | 108.02 | 3,371,971 | 26.6% | 111.45 |
| **Departmental Operating Income** | 6,432,740 | 69.3% | 222.51 | 0 | 0.0% | 0.00 | 1,309,055 | 70.9% | 123.45 | 4,891,587 | 72.4% | 275.15 | 8,407,479 | 72.9% | 290.82 | 8,894,851 | 73.4% | 307.33 |
| **Undistributed Expenses** | | | | | | | | | | | | | | | | | | |
| Management Fee | 371,142 | 4.0% | 12.84 | 0 | 0.0% | 0.00 | 73,816 | 4.0% | 6.96 | 380,555 | 4.0% | 15.19 | 461,212 | 4.0% | 15.95 | 484,273 | 4.0% | 16.71 |
| Administration & General | 915,112 | 9.9% | 31.65 | 0 | 0.0% | 0.00 | 457,556 | 24.8% | 43.15 | 995,068 | 33.5% | 39.92 | 1,049,966 | 8.5% | 36.32 | 1,095,965 | 5.0% | 37.77 |
| Sales & Marketing | 673,369 | 1.9% | 23.29 | 0 | 0.0% | 0.00 | 336,680 | 18.2% | 31.75 | 735,809 | 7.7% | 29.38 | 772,599 | 6.7% | 26.72 | 803,503 | 6.6% | 27.79 |
| Repairs & Maintenance | 307,323 | 3.3% | 10.63 | 0 | 0.0% | 0.00 | 102,441 | 5.5% | 9.66 | 325,763 | 3.6% | 13.01 | 342,051 | 3.0% | 11.83 | 369,133 | 3.0% | 12.82 |
| Utilities | 243,600 | 2.6% | 8.42 | 0 | 0.0% | 0.00 | 81,113 | 4.4% | 7.65 | 262,832 | 2.8% | 10.50 | 278,016 | 2.4% | 9.59 | 289,855 | 2.4% | 10.02 |
| **Total Undistributed Expenses** | 2,510,346 | 27.1% | 86.83 | 0 | 0.0% | 0.00 | 1,051,611 | 57.0% | 99.17 | 2,700,966 | 28.4% | 108.00 | 2,902,844 | 25.2% | 100.38 | 3,078,720 | 25.0% | 106.76 |
| **Gross Operating Profit** | 3,922,394 | 42.3% | 135.68 | 0 | 0.0% | 0.00 | 257,424 | 13.9% | 24.28 | 4,386,142 | 64.0% | 167.15 | 5,005,435 | 47.7% | 190.44 | 5,916,141 | 48.4% | 200.57 |

*TBD Cuttino square within 2 to 20% lot, is under construction

Revenue for Year 3 (the first year of full operations) is projected based on 97 rooms (35,405 available room-nights) at an occupancy rate of 70.7% (25,047 occupied room-nights) and an average daily rate of $352.09 (RevPAR $249.08). This equates to room revenue of $8,818,703 plus miscellaneous revenue of $695,168 (from telephone and service charges), for total revenue of $9,513,871.

The figures used above are conservative in light of comparable properties, which average 78.6% occupancy and ADR of $398.54 (Year 3).

| F&B | Base | % | Y1 | % | Y2 | % | Y3 | % | Y4 | % | Y5 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *1920 Collins opens while 230 20th St. is under construction | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Restaurant | | | | | | | | | | | | |
| Food | 2,764,333 | 48.9% | 0 | 0.0% | 1,423,631 | 49.1% | 3,020,661 | 48.9% | 3,111,281 | 48.9% | 3,204,620 | 48.9% |
| Beverage | 1,769,498 | 31.3% | 0 | 0.0% | 911,291 | 31.4% | 1,933,578 | 31.3% | 1,991,585 | 31.3% | 2,051,333 | 31.3% |
| Comp Food | -55,287 | 2.0% | 0 | 0.0% | -34,167 | 2.4% | -60,413 | 2.0% | -62,226 | 2.0% | -64,092 | 2.0% |
| Comp Beverage | -70,780 | 4.0% | 0 | 0.0% | -43,743 | 4.8% | -77,343 | 4.0% | -79,663 | 4.0% | -82,053 | 4.0% |
| Special Events | | | | | | | | | | | | |
| Food | 312,000 | 5.5% | 0 | 0.0% | 160,680 | 5.5% | 340,991 | 5.5% | 351,159 | 5.5% | 361,694 | 5.5% |
| Beverage | 936,000 | 16.5% | 0 | 0.0% | 482,040 | 16.6% | 1,022,792 | 16.5% | 1,053,476 | 16.5% | 1,085,081 | 16.5% |
| **Total Revenue** | **5,655,764** | **100.0%** | **0** | **0.0%** | **2,899,794** | **100.0%** | **6,180,206** | **100.0%** | **6,365,612** | **100.0%** | **6,556,581** | **100.0%** |
| **Cost of Sales** | | | | | | | | | | | | |
| Food | 861,373 | 28.0% | 0 | 0.0% | 473,755 | 29.9% | 941,246 | 28.0% | 969,483 | 28.0% | 998,568 | 28.0% |
| Beverage | 578,252 | 21.4% | 0 | 0.0% | 297,779 | 21.4% | 631,828 | 21.4% | 650,783 | 21.4% | 670,307 | 21.4% |
| **Total Cost of Sales** | **1,439,586** | **25.5%** | **0** | **0.0%** | **771,535** | **26.6%** | **1,573,074** | **25.5%** | **1,620,266** | **25.5%** | **1,668,874** | **25.5%** |
| **Revenue Net Cost** | **4,216,178** | **74.5%** | **0** | **0.0%** | **2,128,259** | **73.4%** | **4,607,132** | **74.5%** | **4,745,346** | **74.5%** | **4,887,706** | **74.5%** |
| **Employee Compensation** | | | | | | | | | | | | |
| Payroll & Benefits | 2,557,744 | 45.2% | 0 | 0.0% | 1,278,872 | 44.1% | 2,794,916 | 45.2% | 2,878,763 | 45.2% | 2,965,126 | 45.2% |
| **Total Employee Compensation** | **2,557,744** | **45.2%** | **0** | **0.0%** | **1,278,872** | **44.1%** | **2,794,916** | **45.2%** | **2,878,763** | **45.2%** | **2,965,126** | **45.2%** |
| **Undistributed Expenses** | | | | | | | | | | | | |
| Management Fee | 282,788 | 5.0% | 0 | 5.0% | 144,987 | 5.0% | 309,010 | 5.0% | 318,281 | 5.0% | 327,829 | 5.0% |
| Administrative & General | 207,464 | 3.7% | 0 | 3.6% | 109,732 | 3.6% | 237,075 | 3.8% | 232,333 | 3.6% | 239,303 | 3.6% |
| Sales & Marketing | 42,000 | 0.7% | 0 | 0.0% | 21,000 | 0.7% | 50,095 | 0.8% | 49,093 | 0.8% | 48,111 | 0.7% |
| Repairs & Maintenance | 83,563 | 1.5% | 0 | 0.0% | 41,782 | 1.4% | 91,312 | 1.5% | 94,051 | 1.5% | 96,873 | 1.5% |
| Utilities | 25,800 | 0.5% | 0 | 0.0% | 12,900 | 0.4% | 28,192 | 0.5% | 29,038 | 0.5% | 29,909 | 0.5% |
| **Total Undistributed Expenses** | **641,615** | **11.3%** | **0** | **0.0%** | **326,400** | **11.3%** | **715,684** | **11.6%** | **722,796** | **11.4%** | **742,025** | **11.3%** |
| Chef Incentive | 101,682 | 1.8% | 0 | 0.0% | 52,493 | 1.8% | 109,653 | 1.8% | 114,379 | 1.8% | 118,056 | 1.8% |
| Leases | 12,000 | 0.2% | 0 | 0.0% | 12,360 | 0.4% | 13,113 | 0.2% | 13,506 | 0.2% | 13,911 | 0.2% |
| **Gross Operating Profit** | **903,137** | **16.0%** | **0** | **0.0%** | **460,074** | **15.9%** | **973,767** | **15.8%** | **1,015,902** | **16.0%** | **1,048,589** | **16.0%** |

Food and beverage revenue is supported by the previous restaurant experience of Executive Chef & Restaurateur Jeff McInnis, attached hereto.

## 10.0   JOB CREATION

It is anticipated that the Project will create approximately 733.7 direct and indirect full-time employment positions by the end of the third year of operation.

An econometric analysis of the Project that discusses the benefits to the area economy, its population, and households and the statistical confirmation of the USCIS requirements for EB-5 immigration visa approval is attached to this Confidential Business Review.  The RIMS II report was prepared by Dr. Michael Evans of Evans, Carroll, and Associates.  The report points out that due to the fact that the developer will own and operate the hotel, there are no tenant occupancy issues associated with the project.

| Table A.  Summary of Employment and Revenue Estimates | | | | |
|---|---|---|---|---|
| Activity | Expenditures/ Revenues (mil cur $) | Expenditures/ Revenues (mil 2010 $) | Final Demand Multiplier | Total Jobs |
| Construction Costs | 24.051 | 21.590 | 18.6842 | 403.4 |
| Architect and Engineering Fees | 0.921 | 0.827 | 16.2655 | 13.4 |
| Purchases of FF&E * | 2.91 | 2.612 | 7.5103 | 19.6 |
| Hotel Operations | 11.53 | 9.375 | 17.9697 | 168.5 |
| Food and Beverage Service | 6.366 | 5.176 | 24.8789 | 128.8 |
| Total Jobs | | | | 733.7 |
| * Indirect and induced effects only | | | | |
| All figures calculated from unrounded numbers | | | | |

# ATTACHMENT 1

# STR Report

**United States**
735 East Main Street
Hendersonville
TN 37075
Phone: +1 (615) 824 8664
Fax: +1 (615) 824 3848
www.str.com

**United Kingdom**
Blue Fin Building
110 Southwark Street
London SE1 0TA
Phone: +44 (0)20 7922 1930
Fax: +44 (0)20 7922 1931
www.strglobal.com

**Job Number: 589971_SADIM**   **Staff: SS**   **Created: May 14, 2014**

# Greystone - Miami Beach, FL  Selected Properties

May 2011 to March 2014
Currency  USD - US Dollar

**Table of Contents**

| | Tab |
|---|---|
| Data by Measure | 1 |
| Percent Change by Measure | 2 |
| Percent Change by Year | 3 |
| | 4 |
| Twelve Month Moving Average | 5 |
| Twelve Month Moving Average with Percent Change | 6 |
| Day of Week Analysis | 7 |
| Raw Data | 8 |
| Classic | 9 |
| Response Report | 10 |
| Help | 11 |
| Terms and Conditions | 12 |

# Tab 2 - Data by Measure

Greystone - Miami Beach, FL  Selected Properties
Job Number: 589971_SADM   Staff: SS   Created: May 14, 2014

## Occupancy (%)

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 81.2 | 74.0 | 79.5 | 76.9 | 61.8 | 62.5 | 67.1 | 71.4 | 63.6 | 73.8 | 76.7 | 70.4 | 69.8 | 78.4 |
| 2012 | 80.9 | 83.9 | 88.8 | 84.5 | 63.3 | 60.3 | 62.8 | 60.2 | 61.9 | 72.2 | 74.9 | 77.4 | 77.8 | 84.6 |
| 2013 | 87.2 | 86.7 | 89.3 | | 72.9 | 76.1 | 73.5 | 74.9 | 62.7 | 72.8 | 81.9 | 80.7 | | 87.8 |
| 2014 | 83.2 | 82.2 | 86.5 | | | | | | | | | | | 84.1 |
| Avg | | | | 81.3 | 67.0 | 66.8 | 67.9 | 68.5 | 62.6 | 72.8 | 77.9 | 76.7 | 74.0 | |

## ADR ($)

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 324.32 | 350.73 | 361.07 | 301.39 | 263.37 | 211.38 | 228.25 | 212.75 | 211.22 | 257.26 | 286.17 | 354.42 | 294.32 | 344.93 |
| 2012 | 384.41 | 387.58 | 439.99 | 322.75 | 275.09 | 226.94 | 244.85 | 224.27 | 217.56 | 285.63 | 274.81 | 420.28 | 333.63 | 405.50 |
| 2013 | 401.08 | 430.68 | 446.92 | | 296.59 | 260.52 | 271.07 | 268.85 | 244.73 | 287.07 | 307.19 | 478.34 | | 426.24 |
| 2014 | 374.91 | 395.11 | 422.97 | | | | | | | | | | | 398.09 |
| Avg | | | | 314.17 | 282.14 | 238.93 | 251.62 | 239.82 | 226.30 | 278.38 | 290.25 | 426.27 | 316.16 | |

## RevPAR ($)

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 263.20 | 259.62 | 287.14 | 231.88 | 162.67 | 132.08 | 153.09 | 151.97 | 134.29 | 189.80 | 219.47 | 249.40 | 205.48 | 270.33 |
| 2012 | 310.82 | 325.24 | 390.90 | 272.81 | 174.19 | 138.70 | 153.78 | 135.03 | 134.68 | 206.10 | 205.73 | 325.20 | 259.45 | 342.89 |
| 2013 | 349.82 | 373.37 | 399.31 | | 216.13 | 198.37 | 199.10 | 201.34 | 153.41 | 209.09 | 251.47 | 386.16 | | 374.19 |
| 2014 | 312.10 | 324.97 | 365.89 | | | | | | | | | | | 334.63 |
| Avg | | | | 255.43 | 188.91 | 159.69 | 170.78 | 164.25 | 141.68 | 202.80 | 226.14 | 327.00 | 234.01 | |

## Supply

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 12,214 | 11,032 | 12,214 | 11,820 | 10,323 | 10,260 | 10,602 | 10,602 | 10,260 | 12,214 | 11,820 | 12,214 | 173,770 | 35,460 |
| 2012 | 12,214 | 14,652 | 16,554 | 16,020 | 12,214 | 16,020 | 16,554 | 16,554 | 16,020 | 16,554 | 16,020 | 16,554 | 194,879 | 48,060 |
| 2013 | 16,399 | 14,812 | 16,399 | | 16,554 | 16,020 | 16,554 | 16,554 | 16,020 | 16,554 | 16,020 | 16,523 | | 47,610 |
| 2014 | 15,056 | 13,599 | 15,056 | | | | | | | | | | | 43,710 |
| Avg | | | | 13,920 | 13,030 | 14,100 | 14,570 | 14,570 | 14,100 | 15,107 | 14,620 | 15,097 | 184,325 | |

## Demand

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 9,912 | 8,166 | 9,713 | 9,094 | 6,376 | 6,411 | 7,111 | 7,573 | 6,523 | 9,011 | 9,065 | 8,895 | 121,314 | 27,791 |
| 2012 | 13,385 | 12,547 | 14,707 | 13,541 | 7,734 | 9,663 | 10,397 | 9,867 | 9,917 | 11,949 | 11,993 | 12,809 | 151,549 | 40,639 |
| 2013 | 14,303 | 12,841 | 14,652 | | 12,063 | 12,198 | 12,159 | 12,397 | 10,042 | 12,057 | 13,114 | 13,339 | | 41,796 |
| 2014 | 12,533 | 11,185 | 13,024 | | | | | | | | | | | 36,742 |
| Avg | | | | 11,318 | 8,724 | 9,424 | 9,689 | 9,979 | 8,827 | 11,006 | 11,391 | 11,581 | 136,432 | |

## Revenue ($)

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 3,214,702 | 2,864,073 | 3,507,116 | 2,740,838 | 1,679,222 | 1,355,184 | 1,623,104 | 1,611,590 | 1,377,780 | 2,318,172 | 2,594,121 | 3,046,204 | 35,705,557 | 9,585,891 |
| 2012 | 5,145,275 | 4,862,948 | 6,470,697 | 4,370,358 | 2,127,521 | 2,221,910 | 2,545,753 | 2,235,255 | 2,157,588 | 3,411,751 | 3,295,744 | 5,383,306 | 50,561,895 | 16,479,120 |
| 2013 | 5,736,679 | 5,530,382 | 6,548,228 | | 3,577,812 | 3,177,849 | 3,295,911 | 3,332,987 | 2,457,593 | 3,461,250 | 4,028,500 | 6,380,515 | | 17,815,289 |
| 2014 | 4,698,885 | 4,419,134 | 5,508,747 | | | | | | | | | | | 14,626,767 |
| Avg | | | | 3,555,598 | 2,461,518 | 2,251,648 | 2,488,256 | 2,393,144 | 1,997,654 | 3,063,724 | 3,306,122 | 4,936,675 | 43,133,726 | |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2014 Smith Travel Research, Inc.

# Tab 3 - Percent Change from Previous Year - Detail by Measure

Greystone - Miami Beach, FL   Selected Properties
Job Number: 589971_SADIM    Staff: SS    Created: May 14, 2014

### Occupancy

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | -0.4 | 13.4 | 11.7 | 9.9 | 2.5 | -3.5 | -6.4 | -15.7 | -2.6 | -2.2 | -2.4 | 10.0 | 11.4 | 7.9 |
| 2013 | 7.9 | 3.3 | 0.6 | 9.9 | 15.1 | 26.2 | 16.9 | 24.4 | 1.3 | 0.9 | 9.3 | 4.3 | 11.4 | 3.8 |
| 2014 | 4.3 | | | | | | | | | | | | | |
| Avg | 3.8 | 8.3 | 6.1 | 9.9 | 8.8 | 11.4 | 5.3 | 4.3 | -0.7 | -0.6 | 3.5 | 7.1 | 11.4 | 5.9 |

### ADR

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 18.5 | 10.5 | 21.9 | 7.1 | 4.5 | 8.8 | 7.3 | 5.4 | 3.0 | 11.0 | -4.0 | 18.6 | 13.4 | 17.6 |
| 2013 | 4.3 | 11.1 | 1.6 | 7.1 | 7.8 | 13.3 | 10.7 | 19.9 | 12.5 | 0.5 | 11.8 | 13.8 | 13.4 | 5.1 |
| 2014 | 10.8 | | | | | | | | | | | | | |
| Avg | 11.4 | 10.8 | 11.7 | 7.1 | 6.1 | 11.0 | 9.0 | 12.6 | 7.7 | 5.8 | 3.9 | 16.2 | 13.4 | 11.3 |

### RevPAR

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 18.1 | 25.3 | 36.1 | 17.6 | 7.1 | 5.0 | 0.5 | -11.1 | 0.3 | 8.6 | -6.3 | 30.4 | 26.3 | 26.8 |
| 2013 | 12.5 | 14.8 | 2.2 | 17.6 | 24.1 | 43.0 | 29.5 | 49.1 | 13.9 | 1.5 | 22.2 | 18.7 | 26.3 | 9.1 |
| 2014 | 15.6 | | | | | | | | | | | | | |
| Avg | 15.3 | 20.0 | 19.1 | 17.6 | 15.6 | 24.0 | 15.0 | 19.0 | 7.1 | 5.0 | 8.0 | 24.6 | 26.3 | 18.0 |

### Supply

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 35.5 | 35.5 | 35.5 | 35.5 | 18.3 | 56.1 | 56.1 | 56.1 | 56.1 | 35.5 | 35.5 | 35.5 | 12.1 | 35.5 |
| 2013 | -0.9 | -0.9 | -0.9 | 35.5 | 35.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.1 | -0.9 |
| 2014 | 0.0 | | | | | | | | | | | | | |
| Avg | 17.3 | 17.3 | 17.3 | 35.5 | 26.9 | 28.1 | 28.1 | 28.1 | 28.1 | 17.8 | 17.8 | 17.8 | 12.1 | 17.3 |

### Demand

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 35.0 | 53.6 | 51.4 | 48.9 | 21.3 | 50.7 | 46.2 | 31.6 | 52.0 | 32.6 | 32.3 | 49.0 | 24.9 | 46.2 |
| 2013 | 6.9 | 2.3 | -0.4 | 48.9 | 56.0 | 26.2 | 16.9 | 24.4 | 1.3 | 0.9 | 9.3 | 4.1 | 24.9 | 2.8 |
| 2014 | 4.3 | | | | | | | | | | | | | |
| Avg | 20.9 | 28.0 | 25.5 | 48.9 | 38.6 | 38.5 | 31.6 | 28.0 | 26.6 | 16.8 | 20.8 | 26.6 | 24.9 | 24.5 |

### Revenue

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 60.1 | 69.8 | 84.5 | 59.5 | 26.7 | 64.0 | 55.8 | 38.7 | 56.6 | 47.2 | 27.0 | 76.7 | 41.6 | 71.9 |
| 2013 | 11.5 | 13.7 | 1.2 | 59.5 | 68.2 | 43.0 | 29.5 | 49.1 | 13.9 | 1.5 | 22.2 | 18.5 | 41.6 | 8.1 |
| 2014 | 15.6 | | | | | | | | | | | | | |
| Avg | 35.8 | 41.8 | 42.9 | 59.5 | 47.4 | 53.5 | 43.2 | 43.9 | 35.3 | 24.3 | 24.6 | 47.6 | 41.6 | 40.0 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2014 Smith Travel Research, Inc.

# Tab 4 - Percent Change from Previous Year - Detail by Year

Greystone - Miami Beach, FL  Selected Properties
Job Number: 589971_SAD M   Staff: SS   Created: May 14, 2014

| | Jan 12 | Feb 12 | Mar 12 | Apr 12 | May 12 | Jun 12 | Jul 12 | Aug 12 | Sep 12 | Oct 12 | Nov 12 | Dec 12 | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | | | | | 2.5 | -3.5 | -6.4 | -15.7 | -2.6 | -2.2 | -2.4 | 10.0 | | |
| ADR | | | | | 4.5 | 8.8 | 7.3 | 5.4 | 3.0 | 11.0 | -4.0 | 18.6 | | |
| RevPAR | | | | | 7.1 | 5.0 | 0.5 | -11.1 | 0.3 | 8.6 | -6.3 | 30.4 | | |
| Supply | | | | | 18.3 | 56.1 | 56.1 | 56.1 | 56.1 | 35.5 | 35.5 | 35.5 | | |
| Demand | | | | | 21.3 | 50.7 | 46.2 | 31.6 | 52.0 | 32.6 | 32.3 | 46.0 | | |
| Revenue | | | | | 26.7 | 64.0 | 56.8 | 38.7 | 56.6 | 47.2 | 27.0 | 76.7 | | |

| | Jan 13 | Feb 13 | Mar 13 | Apr 13 | May 13 | Jun 13 | Jul 13 | Aug 13 | Sep 13 | Oct 13 | Nov 13 | Dec 13 | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | -0.4 | 13.4 | 11.7 | 9.9 | 15.1 | 26.2 | 16.9 | 24.4 | 1.3 | 0.9 | 9.3 | 4.3 | 11.4 | 7.9 |
| ADR | 18.5 | 10.5 | 21.9 | 7.1 | 7.8 | 13.3 | 10.7 | 19.9 | 12.5 | 0.5 | 11.8 | 13.8 | 13.4 | 17.6 |
| RevPAR | 18.1 | 25.3 | 36.1 | 17.6 | 24.1 | 43.0 | 29.5 | 49.1 | 13.9 | 1.5 | 22.2 | 18.7 | 26.3 | 26.8 |
| Supply | 35.5 | 35.5 | 35.5 | 35.5 | 35.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.2 | 12.1 | 35.5 |
| Demand | 35.0 | 53.6 | 51.4 | 48.9 | 56.0 | 26.2 | 16.9 | 24.4 | 0.0 | 0.9 | 9.3 | 4.1 | 24.9 | 46.2 |
| Revenue | 60.1 | 69.8 | 84.5 | 59.5 | 68.2 | 43.0 | 29.5 | 49.1 | 13.9 | 1.5 | 22.2 | 18.5 | 41.6 | 71.9 |

| | Jan 14 | Feb 14 | Mar 14 | Apr 14 | May 14 | Jun 14 | Jul 14 | Aug 14 | Sep 14 | Oct 14 | Nov 14 | Dec 14 | Total Year | Mar YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 7.9 | 3.3 | 0.6 | | | | | | | | | | 3.8 | 3.8 |
| ADR | 4.3 | 11.1 | 1.6 | | | | | | | | | | 5.1 | 5.1 |
| RevPAR | 12.5 | 14.8 | 2.2 | | | | | | | | | | 9.1 | 9.1 |
| Supply | -0.9 | -0.9 | -0.9 | | | | | | | | | | -0.9 | -0.9 |
| Demand | 6.9 | 2.3 | -0.4 | | | | | | | | | | 2.8 | 2.8 |
| Revenue | 11.5 | 13.7 | 1.2 | | | | | | | | | | 8.1 | 8.1 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research.  Source 2014 Smith Travel Research, Inc.

# Tab 5 - Twelve Month Moving Average

Greystone - Miami Beach, FL Selected Properties
Job Number: 589971_SAD M   Staff: SS   Created: May 14, 2014

## Occupancy (%)

| Year | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 70.1 | | | | 72.0 | 71.3 | 70.7 | 69.5 | 69.1 | 69.1 | 69.1 | 69.8 |
| 2013 | 70.1 | 71.0 | 72.0 | 72.7 | 73.3 | 74.6 | 75.5 | 76.8 | 76.9 | 76.9 | 77.5 | 77.8 |
| 2014 | 78.3 | 78.5 | 78.5 | | | | | | | | | |

## ADR ($)

| Year | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | | | | | 286.93 | 286.28 | 286.11 | 285.55 | 283.85 | 286.12 | 284.96 | 294.32 |
| 2013 | 301.60 | 306.85 | 317.52 | 319.09 | 319.57 | 320.57 | 321.83 | 323.94 | 325.67 | 325.77 | 328.20 | 333.63 |
| 2014 | 335.50 | 339.23 | 339.86 | | | | | | | | | |

## RevPAR ($)

| Year | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | | | | | 206.45 | 204.20 | 202.24 | 198.50 | 196.24 | 197.71 | 196.95 | 205.48 |
| 2013 | 211.31 | 217.74 | 228.57 | 232.08 | 234.36 | 239.26 | 243.11 | 248.74 | 250.28 | 250.54 | 254.30 | 259.45 |
| 2014 | 262.70 | 266.32 | 266.93 | | | | | | | | | |

## Supply

| Year | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | | | | | | | 148,178 | 155,130 | 160,890 | 165,230 | 169,430 | 173,770 |
| 2013 | 178,110 | 182,030 | 186,370 | 190,570 | 192,264 | 194,910 | 194,910 | 194,910 | 194,910 | 194,910 | 194,910 | 194,879 |
| 2014 | 194,724 | 194,584 | 194,429 | | | | | | | | | |

## Demand

| Year | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | | | | | 88,938 | 102,160 | 105,446 | 107,840 | 111,234 | 114,172 | 117,100 | 121,314 |
| 2013 | 124,787 | 129,168 | 134,162 | 138,609 | 142,938 | 145,473 | 147,235 | 149,665 | 149,790 | 149,698 | 151,019 | 151,549 |
| 2014 | 152,467 | 152,761 | 152,706 | | | | | | | | | |

## Revenue ($)

| Year | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | | | | | 28,860,005 | 29,246,731 | 30,169,380 | 30,793,445 | 31,573,253 | 32,666,832 | 33,368,455 | 35,705,557 |
| 2013 | 37,636,130 | 39,635,005 | 42,598,786 | 44,228,306 | 45,976,597 | 46,634,536 | 47,384,694 | 48,462,426 | 48,782,431 | 48,831,030 | 49,504,686 | 50,561,895 |
| 2014 | 51,153,299 | 51,820,733 | 51,888,064 | | | | | | | | | |

High value is boxed.

Low value is boxed and italicized.

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2014 Smith Travel Research, Inc.

# Tab 6 - Twelve Month Moving Average with Percent Change

Greystone - Miami Beach, FL   Selected Properties
Job Number: 589971_SADIM   Staff: SS   Created: May 14, 2014

| Date | Occupancy | | ADR | | RevPar | | Supply | | Demand | | Revenue | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg |
| May 12 | 72.0 | | 286.93 | | 206.45 | | 137,466 | | 98,908 | | 28,380,005 | |
| Jun 12 | 71.3 | | 286.28 | | 204.20 | | 143,226 | | 102,160 | | 29,246,731 | |
| Jul 12 | 70.7 | | 286.11 | | 202.24 | | 149,178 | | 105,446 | | 30,169,380 | |
| Aug 12 | 69.5 | | 285.55 | | 198.50 | | 155,130 | | 107,840 | | 30,793,445 | |
| Sep 12 | 69.1 | | 283.85 | | 196.24 | | 160,890 | | 111,234 | | 31,573,253 | |
| Oct 12 | 69.1 | | 286.12 | | 197.71 | | 165,230 | | 114,172 | | 32,666,832 | |
| Nov 12 | 69.1 | | 284.96 | | 196.95 | | 169,430 | | 117,100 | | 33,368,455 | |
| Dec 12 | 69.8 | | 294.32 | | 205.48 | | 173,770 | | 121,314 | | 35,705,557 | |
| Jan 13 | 70.1 | | 301.60 | | 211.31 | | 178,110 | | 124,787 | | 37,636,130 | |
| Feb 13 | 71.0 | | 306.85 | | 217.74 | | 182,030 | | 129,168 | | 39,635,005 | |
| Mar 13 | 72.0 | | 317.52 | | 228.57 | | 186,370 | | 134,162 | | 42,598,786 | |
| Apr 13 | 72.7 | 1.1 | 319.09 | 11.4 | 232.08 | 12.6 | 190,570 | 40.6 | 138,609 | 42.1 | 44,229,306 | 58.3 |
| May 13 | 73.3 | 1.9 | 319.57 | 11.4 | 234.36 | 13.5 | 194,910 | 41.8 | 142,938 | 44.5 | 45,678,597 | 61.0 |
| Jun 13 | 74.6 | 4.6 | 320.57 | 12.0 | 239.26 | 17.2 | 194,910 | 36.1 | 145,473 | 42.4 | 46,634,536 | 59.5 |
| Jul 13 | 75.5 | 6.9 | 321.83 | 12.5 | 243.11 | 20.2 | 194,910 | 30.7 | 147,235 | 39.6 | 47,384,694 | 57.1 |
| Aug 13 | 76.8 | 10.5 | 323.94 | 13.4 | 248.74 | 25.3 | 194,910 | 25.6 | 149,665 | 38.8 | 48,482,426 | 57.4 |
| Sep 13 | 76.9 | 11.2 | 325.67 | 14.7 | 250.28 | 27.5 | 194,910 | 21.1 | 149,790 | 34.7 | 48,782,431 | 54.5 |
| Oct 13 | 76.9 | 11.3 | 325.77 | 13.9 | 250.54 | 26.7 | 194,910 | 18.0 | 149,898 | 31.3 | 48,831,930 | 49.5 |
| Nov 13 | 77.5 | 12.1 | 328.20 | 15.2 | 254.30 | 29.1 | 194,910 | 15.0 | 151,019 | 29.0 | 49,564,686 | 48.5 |
| Dec 13 | 77.8 | 11.4 | 333.63 | 13.4 | 259.45 | 26.3 | 194,909 | 12.1 | 151,249 | 24.6 | 50,657,898 | 41.6 |
| Jan 14 | 78.3 | 11.8 | 335.50 | 11.2 | 262.70 | 24.3 | 194,724 | 9.3 | 152,467 | 22.2 | 51,153,299 | 35.9 |
| Feb 14 | 78.5 | 10.6 | 339.23 | 10.6 | 266.32 | 22.3 | 194,584 | 6.9 | 152,761 | 18.3 | 51,820,733 | 30.7 |
| Mar 14 | 78.5 | 9.1 | 339.86 | 7.0 | 266.93 | 16.8 | 194,429 | 4.3 | 152,706 | 13.8 | 51,898,064 | 21.8 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2014 Smith Travel Research, Inc.

# Tab 7 - Day of Week Analysis

Greystone - Miami Beach, FL  Selected Properties
Job Number: 589971_SAD M   Staff: SS   Created: May 14, 2014

## Occupancy (%)

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Month |
|---|---|---|---|---|---|---|---|---|
| Apr - 13 | 81.1 | 77.5 | 77.2 | 80.3 | 88.3 | 94.8 | 96.1 | 84.5 |
| May - 13 | 69.0 | 64.5 | 63.4 | 67.5 | 75.3 | 83.2 | 85.4 | 72.9 |
| Jun - 13 | 70.2 | 65.8 | 66.1 | 72.6 | 80.7 | 84.9 | 90.6 | 76.1 |
| Jul - 13 | 72.3 | 64.2 | 61.7 | 66.0 | 80.2 | 87.5 | 89.5 | 73.5 |
| Aug - 13 | 69.5 | 63.5 | 65.4 | 68.3 | 75.2 | 85.7 | 90.3 | 74.9 |
| Sep - 13 | 63.6 | 54.6 | 51.8 | 54.4 | 62.0 | 73.0 | 81.0 | 62.7 |
| Oct - 13 | 66.7 | 66.2 | 57.1 | 63.4 | 74.5 | 85.7 | 91.0 | 72.8 |
| Nov - 13 | 81.3 | 73.0 | 72.1 | 76.7 | 83.0 | 89.8 | 92.4 | 81.9 |
| Dec - 13 | 77.5 | 74.9 | 79.4 | 77.5 | 82.5 | 87.0 | 88.8 | 80.7 |
| Jan - 14 | 88.2 | 83.5 | 84.2 | 84.3 | 87.6 | 90.4 | 92.2 | 87.2 |
| Feb - 14 | 84.6 | 80.8 | 80.6 | 85.3 | 88.9 | 93.4 | 93.3 | 86.7 |
| Mar - 14 | 88.3 | 81.7 | 82.4 | 86.1 | 94.1 | 96.5 | 96.7 | 89.3 |
| Total Year | 76.8 | 70.8 | 70.0 | 73.3 | 80.8 | 87.6 | 90.7 | 78.5 |

## ADR

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Month |
|---|---|---|---|---|---|---|---|---|
| Apr - 13 | 306.37 | 294.80 | 286.39 | 301.29 | 314.69 | 372.30 | 377.71 | 322.75 |
| May - 13 | 284.58 | 257.74 | 253.32 | 255.88 | 287.78 | 344.66 | 355.99 | 296.59 |
| Jun - 13 | 255.19 | 238.46 | 227.07 | 230.52 | 249.36 | 294.27 | 322.30 | 260.52 |
| Jul - 13 | 257.75 | 238.48 | 237.74 | 245.48 | 269.64 | 314.41 | 322.30 | 271.07 |
| Aug - 13 | 246.65 | 238.64 | 227.93 | 236.94 | 252.81 | 309.96 | 311.19 | 268.85 |
| Sep - 13 | 245.08 | 238.42 | 221.88 | 224.67 | 222.35 | 289.57 | 274.94 | 244.73 |
| Oct - 13 | 281.26 | 240.49 | 241.18 | 254.12 | 281.53 | 333.83 | 337.68 | 287.07 |
| Nov - 13 | 280.36 | 261.13 | 259.72 | 259.79 | 296.04 | 360.31 | 366.04 | 307.19 |
| Dec - 13 | 420.36 | 442.84 | 491.42 | 450.63 | 476.57 | 535.50 | 534.17 | 478.34 |
| Jan - 14 | 376.92 | 362.09 | 360.24 | 357.60 | 413.01 | 392.50 | 442.57 | 401.08 |
| Feb - 14 | 427.56 | 371.88 | 360.24 | 398.97 | 438.97 | 511.38 | 514.69 | 430.68 |
| Mar - 14 | 422.78 | 359.00 | 375.38 | 403.43 | 465.57 | 540.78 | 534.31 | 446.92 |
| Total Year | 324.19 | 304.42 | 306.20 | 310.96 | 333.02 | 388.01 | 390.17 | 339.86 |

## RevPAR

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Month |
|---|---|---|---|---|---|---|---|---|
| Apr - 13 | 248.53 | 228.35 | 220.98 | 242.00 | 277.99 | 352.81 | 363.06 | 272.81 |
| May - 13 | 199.11 | 166.14 | 160.69 | 172.84 | 216.57 | 286.72 | 303.91 | 216.13 |
| Jun - 13 | 179.20 | 156.93 | 150.06 | 167.41 | 211.11 | 249.71 | 270.82 | 198.37 |
| Jul - 13 | 186.37 | 153.06 | 146.74 | 161.95 | 216.20 | 274.95 | 288.31 | 199.10 |
| Aug - 13 | 171.51 | 150.88 | 155.56 | 161.88 | 197.95 | 261.53 | 281.32 | 201.34 |
| Sep - 13 | 155.93 | 128.55 | 114.99 | 122.43 | 137.95 | 196.89 | 222.70 | 153.41 |
| Oct - 13 | 218.58 | 172.57 | 137.67 | 161.20 | 209.64 | 286.24 | 307.41 | 209.09 |
| Nov - 13 | 227.99 | 190.59 | 187.37 | 207.02 | 245.59 | 323.60 | 338.35 | 251.47 |
| Dec - 13 | 325.64 | 331.80 | 390.24 | 349.24 | 393.17 | 465.76 | 474.34 | 386.15 |
| Jan - 14 | 332.63 | 302.29 | 303.32 | 301.46 | 361.80 | 354.82 | 408.05 | 373.37 |
| Feb - 14 | 361.81 | 300.33 | 290.42 | 347.21 | 438.04 | 477.53 | 516.73 | 399.31 |
| Mar - 14 | 373.13 | 292.44 | 309.43 | 347.21 | 438.04 | 522.08 | 516.73 | 399.31 |
| Total Year | 248.88 | 215.45 | 214.33 | 227.96 | 268.99 | 339.92 | 354.05 | 266.93 |

## Three Year Occupancy (%)

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Year |
|---|---|---|---|---|---|---|---|---|
| May 11 - Mar 12 | 71.0 | 63.6 | 61.9 | 64.2 | 72.9 | 81.9 | 84.7 | 71.5 |
| Apr 12 - Mar 13 | 71.7 | 65.0 | 63.7 | 66.6 | 72.8 | 80.5 | 83.5 | 72.0 |
| Apr 13 - Mar 14 | 76.8 | 70.8 | 70.0 | 73.3 | 80.8 | 87.6 | 90.7 | 78.5 |
| Total 3 Yr | 73.5 | 66.9 | 65.7 | 68.6 | 75.9 | 83.6 | 86.6 | 74.4 |

## Three Year ADR

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Year |
|---|---|---|---|---|---|---|---|---|
| May 11 - Mar 12 | 274.45 | 257.84 | 260.49 | 267.79 | 286.30 | 315.15 | 314.36 | 284.78 |
| Apr 12 - Mar 13 | 312.15 | 292.04 | 280.88 | 288.24 | 311.08 | 357.35 | 390.11 | 317.52 |
| Apr 13 - Mar 14 | 324.19 | 304.42 | 306.20 | 310.96 | 333.02 | 388.01 | 390.17 | 339.86 |
| Total 3 Yr | 308.07 | 289.22 | 286.56 | 292.89 | 313.99 | 359.55 | 361.21 | 318.89 |

## Three Year RevPAR

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Year |
|---|---|---|---|---|---|---|---|---|
| May 11 - Mar 12 | 194.88 | 163.87 | 161.34 | 171.94 | 208.02 | 258.25 | 266.32 | 203.55 |
| Apr 12 - Mar 13 | 223.91 | 189.93 | 178.82 | 191.88 | 226.41 | 287.58 | 300.87 | 228.57 |
| Apr 13 - Mar 14 | 248.88 | 215.45 | 214.33 | 227.96 | 268.99 | 339.92 | 354.05 | 266.93 |
| Total 3 Yr | 228.38 | 193.52 | 188.21 | 200.85 | 238.29 | 300.51 | 312.81 | 237.21 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers.  Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action.  Reproduction of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research.  Source 2014 Smith Travel Research, Inc.  Site licenses are available.  Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research.  Source 2014 Smith Travel Research, Inc.

# Tab 8 - Raw Data

Greystone - Miami Beach, FL    Selected Properties
Job Number: 589971_SADIM    Staff: SS    Created: May 14, 2014

| Date | Occupancy This Year | Occupancy % Chg | ADR This Year | ADR % Chg | RevPar This Year | RevPar % Chg | Supply This Year | Supply % Chg | Demand This Year | Demand % Chg | Revenue This Year | Revenue % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 11 | 61.8 | | 263.37 | | 162.67 | | 10,323 | | 6,376 | | 1,679,222 | | 4 | 333 | 100.0 |
| Jun 11 | 62.5 | | 211.38 | | 132.08 | | 10,260 | | 6,411 | | 1,355,184 | | 4 | 342 | 100.0 |
| Jul 11 | 67.1 | | 228.25 | | 153.09 | | 10,602 | | 7,111 | | 1,623,104 | | 4 | 342 | 100.0 |
| Aug 11 | 71.4 | | 212.75 | | 151.97 | | 10,602 | | 7,573 | | 1,611,190 | | 4 | 342 | 100.0 |
| Sep 11 | 63.6 | | 211.22 | | 134.29 | | 10,260 | | 6,523 | | 1,377,780 | | 4 | 342 | 100.0 |
| Oct 11 | 73.8 | | 257.26 | | 189.80 | | 12,214 | | 9,011 | | 2,318,172 | | 5 | 394 | 86.8 |
| Nov 11 | 76.7 | | 286.17 | | 219.47 | | 11,820 | | 9,065 | | 2,594,121 | | 5 | 394 | 86.8 |
| Dec 11 | 70.4 | | 354.42 | | 249.40 | | 12,214 | | 8,595 | | 3,046,204 | | 5 | 394 | 86.8 |
| Jan 12 | 81.2 | | 324.32 | | 263.20 | | 12,214 | | 9,912 | | 3,214,702 | | 5 | 394 | 86.8 |
| Feb 12 | 74.0 | | 350.73 | | 259.62 | | 11,032 | | 8,166 | | 2,864,073 | | 5 | 394 | 86.8 |
| Mar 12 | 79.5 | | 361.07 | | 287.14 | | 12,214 | | 9,713 | | 3,507,116 | | 5 | 394 | 100.0 |
| Apr 12 | 76.9 | | 301.39 | | 231.88 | | 11,820 | | 9,094 | | 2,740,838 | | 5 | 394 | 100.0 |
| May 12 | 63.3 | 2.5 | 275.09 | 4.5 | 174.19 | 7.1 | 12,214 | 18.3 | 7,734 | 21.3 | 2,127,521 | 26.7 | 5 | 394 | 100.0 |
| Jun 12 | 60.3 | -3.5 | 229.94 | 8.8 | 138.70 | 5.0 | 16,020 | 56.1 | 9,663 | 50.7 | 2,221,910 | 64.0 | 6 | 534 | 100.0 |
| Jul 12 | 62.8 | -6.4 | 244.85 | 7.3 | 153.78 | 0.5 | 16,554 | 56.1 | 10,397 | 46.2 | 2,546,753 | 56.8 | 6 | 534 | 100.0 |
| Aug 12 | 60.2 | -15.7 | 224.27 | 5.4 | 135.03 | -11.1 | 16,554 | 56.1 | 9,967 | 31.6 | 2,235,255 | 38.7 | 6 | 534 | 100.0 |
| Sep 12 | 61.9 | -2.6 | 217.56 | 3.0 | 134.68 | 0.3 | 16,020 | 56.1 | 9,917 | 52.0 | 2,157,588 | 56.6 | 6 | 534 | 100.0 |
| Oct 12 | 72.2 | -2.2 | 285.53 | 11.0 | 206.10 | 8.6 | 16,554 | 35.5 | 11,949 | 32.6 | 3,411,751 | 47.2 | 6 | 534 | 100.0 |
| Nov 12 | 74.9 | -2.4 | 274.81 | -4.0 | 205.73 | -6.3 | 16,020 | 35.5 | 11,993 | 32.3 | 3,295,744 | 27.0 | 6 | 534 | 100.0 |
| Dec 12 | 77.4 | 10.0 | 420.28 | 18.6 | 325.20 | 30.4 | 16,554 | 35.5 | 12,809 | 49.0 | 5,383,306 | 76.7 | 6 | 534 | 100.0 |
| Jan 13 | 80.9 | -0.4 | 384.41 | 18.5 | 310.82 | 18.1 | 16,554 | 35.5 | 13,385 | 35.0 | 5,145,275 | 60.1 | 6 | 534 | 100.0 |
| Feb 13 | 83.9 | 13.4 | 387.58 | 10.5 | 325.24 | 25.3 | 14,952 | 35.5 | 12,547 | 53.6 | 4,862,948 | 69.8 | 6 | 534 | 100.0 |
| Mar 13 | 88.8 | 11.7 | 439.99 | 21.9 | 390.90 | 36.1 | 16,554 | 35.5 | 14,707 | 51.4 | 6,470,897 | 84.5 | 6 | 534 | 100.0 |
| Apr 13 | 84.5 | 9.9 | 322.75 | 7.1 | 272.81 | 17.6 | 16,020 | 35.5 | 13,541 | 48.9 | 4,370,358 | 59.5 | 6 | 534 | 100.0 |
| May 13 | 72.9 | 15.1 | 296.59 | 7.8 | 216.13 | 24.1 | 16,554 | 35.5 | 12,063 | 56.0 | 3,577,812 | 68.2 | 6 | 534 | 100.0 |
| Jun 13 | 76.1 | 26.2 | 260.52 | 13.3 | 198.37 | 43.0 | 16,020 | 0.0 | 12,198 | 26.2 | 3,177,849 | 43.0 | 6 | 534 | 100.0 |
| Jul 13 | 73.5 | 16.9 | 271.07 | 10.7 | 199.10 | 29.5 | 16,554 | 0.0 | 12,159 | 16.9 | 3,295,911 | 29.5 | 6 | 534 | 100.0 |
| Aug 13 | 74.9 | 24.4 | 268.85 | 19.9 | 201.34 | 49.1 | 16,554 | 0.0 | 12,397 | 24.4 | 3,332,987 | 49.1 | 6 | 534 | 100.0 |
| Sep 13 | 62.7 | 1.3 | 244.73 | 12.5 | 153.41 | 13.9 | 16,020 | 0.0 | 10,046 | 1.3 | 2,457,693 | 13.9 | 6 | 534 | 100.0 |
| Oct 13 | 72.8 | 0.9 | 287.07 | 0.5 | 209.09 | 1.5 | 16,554 | 0.0 | 12,057 | 0.9 | 3,461,250 | 1.5 | 6 | 534 | 100.0 |
| Nov 13 | 81.9 | 9.3 | 307.19 | 11.8 | 251.47 | 22.2 | 16,020 | 0.0 | 13,114 | 9.3 | 4,028,500 | 22.2 | 6 | 534 | 100.0 |
| Dec 13 | 80.7 | 4.3 | 478.34 | 13.8 | 386.16 | 18.7 | 16,523 | -0.2 | 13,339 | 4.1 | 6,380,515 | 18.5 | 6 | 533 | 100.0 |
| Jan 14 | 87.2 | 7.9 | 401.08 | 4.3 | 349.82 | 12.5 | 16,399 | -0.9 | 14,303 | 6.9 | 5,736,679 | 11.5 | 6 | 529 | 100.0 |
| Feb 14 | 86.7 | 3.3 | 430.68 | 11.1 | 373.37 | 14.8 | 14,812 | -0.9 | 12,841 | 2.3 | 5,530,382 | 13.7 | 6 | 529 | 100.0 |
| Mar 14 | 89.3 | 0.6 | 446.92 | 1.6 | 399.31 | 2.2 | 16,399 | -0.9 | 14,652 | -0.4 | 6,548,228 | 1.2 | 6 | 529 | 100.0 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers.  Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action.  Site licenses are available.  Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research.  Source 2014 Smith Travel Research, Inc.

**Tab 9 - Classic**

Greystone - Miami Beach, FL   Selected Properties
Job Number: 589971_SADIM   Staff: SS   Created: May 14, 2014

| Date | Occupancy This Year | Occupancy % Chg | ADR This Year | ADR % Chg | RevPar This Year | RevPar % Chg | Supply This Year | Supply % Chg | Demand This Year | Demand % Chg | Revenue This Year | Revenue % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 11 | 61.8 | | 263.37 | | 162.67 | | 10,323 | | 6,376 | | 1,679,222 | | 4 | 333 | 100.0 |
| Jun 11 | 62.5 | | 211.38 | | 132.08 | | 10,260 | | 6,411 | | 1,355,184 | | 4 | 342 | 100.0 |
| Jul 11 | 67.1 | | 228.25 | | 153.09 | | 10,602 | | 7,111 | | 1,623,104 | | 4 | 342 | 100.0 |
| Aug 11 | 71.4 | | 212.75 | | 151.97 | | 10,602 | | 7,573 | | 1,611,190 | | 4 | 342 | 100.0 |
| Sep 11 | 63.6 | | 211.22 | | 134.29 | | 10,260 | | 6,523 | | 1,377,780 | | 4 | 342 | 100.0 |
| Oct 11 | 73.8 | | 257.26 | | 189.80 | | 12,214 | | 9,011 | | 2,318,172 | | 5 | 394 | 86.8 |
| Nov 11 | 76.7 | | 286.17 | | 219.47 | | 11,820 | | 9,065 | | 2,594,121 | | 5 | 394 | 86.8 |
| Dec 11 | 70.4 | | 354.42 | | 249.40 | | 12,214 | | 8,595 | | 3,046,204 | | 5 | 394 | 86.8 |
| Mar YTD 2011 | | | | | | | | | | | | | | | |
| Total 2011 | 68.7 | | 257.23 | | 176.70 | | 88,295 | | 60,665 | | 15,604,977 | | | | |
| Jan 12 | 81.2 | | 324.32 | | 263.20 | | 12,214 | | 9,912 | | 3,214,702 | | 5 | 394 | 100.0 |
| Feb 12 | 74.0 | | 350.73 | | 259.62 | | 11,032 | | 8,166 | | 2,864,073 | | 5 | 394 | 100.0 |
| Mar 12 | 79.5 | | 361.07 | | 287.14 | | 12,214 | | 9,713 | | 3,507,116 | | 5 | 394 | 100.0 |
| Apr 12 | 76.9 | | 301.39 | | 231.88 | | 11,820 | | 9,094 | | 2,740,838 | | 5 | 394 | 100.0 |
| May 12 | 63.3 | 2.5 | 275.09 | 4.5 | 174.19 | 7.1 | 12,214 | 18.3 | 7,734 | 21.3 | 2,127,521 | 26.7 | 5 | 394 | 100.0 |
| Jun 12 | 60.3 | -3.5 | 229.94 | 8.8 | 138.70 | 5.0 | 16,020 | 56.1 | 9,663 | 50.7 | 2,221,910 | 64.0 | 5 | 394 | 100.0 |
| Jul 12 | 62.8 | -6.4 | 244.85 | 7.3 | 153.78 | 0.5 | 16,554 | 56.1 | 10,397 | 46.2 | 2,545,753 | 56.8 | 5 | 394 | 100.0 |
| Aug 12 | 60.2 | -15.7 | 224.27 | 5.4 | 135.03 | -11.1 | 16,554 | 56.1 | 9,967 | 31.6 | 2,235,255 | 38.7 | 5 | 394 | 100.0 |
| Sep 12 | 61.9 | -2.6 | 217.56 | 3.0 | 134.68 | 0.3 | 16,020 | 56.1 | 9,917 | 52.0 | 2,157,588 | 56.6 | 5 | 394 | 100.0 |
| Oct 12 | 72.2 | -2.2 | 285.53 | 11.0 | 206.10 | 8.6 | 16,554 | 35.5 | 11,949 | 32.6 | 3,411,751 | 47.2 | 5 | 394 | 100.0 |
| Nov 12 | 74.9 | -2.4 | 274.81 | -4.0 | 205.73 | -6.3 | 16,020 | 35.5 | 11,993 | 32.3 | 3,295,744 | 27.0 | 5 | 394 | 100.0 |
| Dec 12 | 77.4 | 10.0 | 420.28 | 18.6 | 325.20 | 30.4 | 16,554 | 35.5 | 12,809 | 49.0 | 5,383,306 | 76.7 | 5 | 394 | 100.0 |
| Mar YTD 2012 | 78.4 | | 344.92 | | 270.33 | | 35,460 | | 27,791 | | 9,585,891 | | | | |
| Total 2012 | 69.8 | | 294.34 | | 205.48 | | 173,770 | | 121,314 | | 35,705,857 | | | | |
| Jan 13 | 80.9 | -0.4 | 384.41 | 18.5 | 310.82 | 18.1 | 16,554 | 35.5 | 13,385 | 35.0 | 5,145,275 | 60.1 | 6 | 534 | 100.0 |
| Feb 13 | 83.9 | 13.4 | 387.58 | 10.5 | 325.24 | 25.3 | 14,952 | 35.5 | 12,547 | 53.6 | 4,862,948 | 69.8 | 6 | 534 | 100.0 |
| Mar 13 | 88.8 | 11.7 | 439.99 | 21.9 | 390.90 | 36.1 | 16,554 | 35.5 | 14,707 | 51.4 | 6,470,897 | 84.5 | 6 | 534 | 100.0 |
| Apr 13 | 84.5 | 9.9 | 322.75 | 7.1 | 272.81 | 17.6 | 16,020 | 35.5 | 13,541 | 48.9 | 4,370,358 | 59.5 | 6 | 534 | 100.0 |
| May 13 | 72.9 | 15.1 | 296.59 | 7.8 | 216.13 | 24.1 | 16,554 | 35.5 | 12,063 | 56.0 | 3,577,812 | 68.2 | 6 | 534 | 100.0 |
| Jun 13 | 78.1 | 26.2 | 260.52 | 13.3 | 198.37 | 43.0 | 16,020 | 0.0 | 12,198 | 26.2 | 3,177,849 | 43.0 | 6 | 534 | 100.0 |
| Jul 13 | 73.5 | 16.9 | 271.07 | 10.7 | 199.10 | 29.5 | 16,554 | 0.0 | 12,159 | 16.9 | 3,295,911 | 29.5 | 6 | 534 | 100.0 |
| Aug 13 | 74.9 | 24.4 | 268.85 | 19.9 | 201.34 | 49.1 | 16,554 | 0.0 | 12,397 | 24.4 | 3,332,987 | 49.1 | 6 | 534 | 100.0 |
| Sep 13 | 62.7 | 1.3 | 244.73 | 12.5 | 153.41 | 13.9 | 16,020 | 0.0 | 10,042 | 1.3 | 2,457,593 | 13.9 | 6 | 534 | 100.0 |
| Oct 13 | 72.8 | 0.9 | 287.07 | 0.5 | 209.09 | 1.5 | 16,554 | 0.0 | 12,057 | 0.9 | 3,461,250 | 1.5 | 6 | 534 | 100.0 |
| Nov 13 | 81.9 | 9.3 | 307.19 | 11.8 | 251.47 | 22.2 | 16,020 | 0.0 | 13,114 | 9.3 | 4,028,500 | 22.2 | 6 | 534 | 100.0 |
| Dec 13 | 80.7 | 4.3 | 478.34 | 13.8 | 386.16 | 18.7 | 16,523 | -0.2 | 13,339 | 4.1 | 6,380,515 | 18.5 | 6 | 533 | 100.0 |
| Mar YTD 2013 | 84.6 | 7.9 | 405.50 | 17.6 | 342.89 | 26.8 | 48,060 | 35.5 | 40,639 | 46.2 | 16,479,120 | 71.9 | | | |
| Total 2013 | 77.8 | 11.4 | 333.63 | 13.4 | 259.45 | 26.3 | 194,879 | 12.1 | 151,549 | 24.9 | 50,561,895 | 41.7 | | | |
| Jan 14 | 87.2 | 7.9 | 401.08 | 4.3 | 349.82 | 12.5 | 16,399 | -0.9 | 14,303 | 6.9 | 5,736,679 | 11.5 | 6 | 529 | 100.0 |
| Feb 14 | 86.7 | 3.3 | 430.68 | 11.1 | 373.37 | 14.8 | 14,812 | -0.9 | 12,841 | 2.3 | 5,530,382 | 13.7 | 6 | 529 | 100.0 |
| Mar 14 | 89.3 | 0.6 | 446.92 | 1.6 | 399.31 | 2.2 | 16,399 | -0.9 | 14,652 | -0.4 | 6,548,228 | 1.2 | 6 | 529 | 100.0 |
| Mar YTD 2014 | 87.8 | 3.8 | 426.24 | 5.1 | 374.19 | 9.1 | 47,610 | -0.9 | 41,796 | 2.8 | 17,815,289 | 8.1 | | | |

Smith Travel Research Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, wit hout written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set for th in the contract you have entered into with Smith Travel Research.   Source 2014 Smith Travel Research, Inc.

# Tab 10 - Response Report

Greystone - Miami Beach, FL  Selected Properties
Job Number: 589971_SAD M   Staff: SS   Created: May 14, 2014

| STR Code | Name of Establishment | City & State | Zip Code | Class | Aff Date | Open Date | Rooms | Chg In Rms |
|---|---|---|---|---|---|---|---|---|
| 55909 | Crowne Plaza South Beach Z Ocean Hotel | Miami Beach, FL | 33139 | Upscale Class | Jan 2009 | Dec 2006 | 79 | |
| 62681 | Boulan South Beach | Miami Beach, FL | 33139 | Luxury Class | Oct 2011 | Oct 2011 | 52 | |
| 38915 | The Standard Hotel | Miami Beach, FL | 33139 | Luxury Class | Dec 2006 | Nov 1953 | 101 | Y |
| 20274 | SLS Hotel South Beach | Miami Beach, FL | 33139 | Luxury Class | Jun 2012 | Jun 1940 | 140 | Y |
| 33931 | Dream Hotel Miami Beach South Beach | Miami Beach, FL | 33139 | Upper Upscale Class | May 2011 | Jun 1949 | 108 | Y |
| 61171 | Soho Beach House | Miami Beach, FL | 33140 | Luxury Class | Oct 2010 | Oct 2010 | 50 | Y |
| | Total Properties: | 6 | | | | | 530 | |

o - Monthly data received by STR
• - Monthly and daily data received by STR
Blank - No data received by STR
Y - (Chg in Rms) Property has experienced a room addition or drop during the time period of the report

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research.  Source 2014 Smith Travel Research, Inc.

# Tab 11 - Help

## Methodology

While virtually every chain in the United States provides STR with data on almost all of their properties, there are still some hotels that don't submit data. But we've got you covered.

Every year we examine guidebook listings and hotel directories for information on hotels that don't provide us with data. We don't stop there. We call each hotel in our database every year to obtain "published" rates for multiple categories. Based on this information we group all hotels – those that don't – into groupings based off of price level and geographic proximity. We then estimate the non-respondents based off of nearby hotels with similar price levels.

Similarly, we sometimes obtain monthly data from a property, but not daily data. We use a similar process. We take the monthly data that the property has provided, and distribute it to the individual days based on the revenue and demand distribution patterns of similar hotels in the same location.

We believe it imperative to perform this analysis in order to provide interested parties with our best estimate of total lodging demand and room revenue on their areas of interest. Armed with this information a more informed decision can be made.

## Glossary

**ADR (Average Daily Rate)**
Room revenue divided by rooms sold, displayed as the average rental rate for a single room.

**Affiliation Date**
Date the property affiliated with current chain/flag

**Census (Properties and Rooms)**
The number of properties and rooms that exist within the selected property set or segment.

**Change in Rooms**
Indicator of whether or not an individual hotel has added or removed rooms from their inventory.

**Exchange Rate**
The factor used to convert revenue from U.S. Dollars to the local currency. The exchange rate data is obtained from Oanda.com. Any aggregated number in the report (YTD, Running 3 month, Running 12 month) uses the exchange rate of each relative month when calculating the data.

**Extended Historical Trend**
Data on selected properties or segments starting in 2000.

**Demand (Rooms Sold)**
The number of rooms sold (excludes complimentary rooms).

**Full Historical Trend**
Data on selected properties or segments starting in 1987.

**Occupancy**
Rooms sold divided by rooms available. Occupancy is always displayed as a percentage of rooms occupied.

**Open Date**
Date the property opened as a lodging establishment.

**Percent Change**
Amount of growth, up, flat, or down from the same period last year (month, ytd, three months, twelve months). Calculated as ((TY-LY)/LY) * "100".

**Revenue (Room Revenue)**
Total room revenue generated from the sale or rental of rooms.

**RevPAR (Revenue Per Available Room)**
Room revenue divided by rooms available

**Sample % (Rooms)**
The % of rooms from which STR receives data. Calculated as (Sample Rooms/Census Rooms) * "100".

**Standard Historical Trend**
Data on selected properties or segments starting in 2005.

**STR Code**
Smith Travel Research's proprietary numbering system. Each hotel in the lodging census has a unique STR code.

**Supply (Rooms Available)**
The number of rooms times the number of days in the period.

**Twelve Month Moving Average**
The value of any given month is computed by taking the value of that month and the values of the eleven preceding months, adding them together and dividing by twelve.

**Year to Date**

# Tab 12 - Terms and Conditions

Before purchasing this product you agreed to the following terms and conditions.

In consideration of the mutual promises contained herein and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Smith Travel Research, Inc. ("STR") and purchaser of this product ("Licensee") agree as follows:

## 1. LICENSE

### 1.1 Definitions.

(a) "Agreement" means these Standard Terms and Conditions and any additional terms specifically set out in writing in the document(s) (if any) to which these Standard Terms and Conditions are attached or in which they are incorporated by reference, and if applicable, any additional terms specifically set out in writing in any Schedule attached hereto.

(b) "Licensed Materials" means the newsletters, reports, databases or other information resources, and all lodging industry data contained therein, provided to Licensee hereunder.

### 1.2 Grant of License. Subject to the terms and conditions of this Agreement, and except as may be expressly permitted elsewhere in this Agreement, STR hereby grants to Licensee a non-exclusive, non-transferable, indivis ble, non-sublicensable license to use, copy, manipulate and extract data from the Licensed Materials for its own INTERNAL business purposes only.

### 1.3 Copies. Except as expressly permitted elsewhere in this Agreement, Licensee may make and maintain no more than two (2) copies of any Licensed Materials.

### 1.4 No Service Bureau Use. Licensee is prohibited from using the Licensed Materials in any way in connection with any service bureau or similar services. "Service bureau" means the processing of input data that is supplied by one or more third parties and the generation of output data (in the form of reports, charts, graphs or other pictorial representations, or the like) that is sold or licensed to any third parties.

### 1.5 No Distribution to Third Parties. Except as expressly permitted in this Agreement, Licensee is prohibited from distr buting, republishing or otherwise making the Licensed Materials or any part thereof (including any excerpts of the data and any manipulations of the data) available in any form whatsoever to any third party, other than Licensee's accountants, attorneys, marketing professionals or other professional advisors who are bound by a duty of confidentiality not to disclose such information.

### 1.6 Security Licensee shall use commercially reasonable efforts to protect against unauthorized access to the Licensed Materials. [remainder illegible] herein are reserved to STR.

## 2. DISCLAIMERS AND LIMITATIONS OF LIABILITY

### 2.1 Disclaimer of Warranties. The licensed materials are provided to the licensee on an "as is" and "as available" basis. STR makes no representations or warranties of any kind, express or implied, with respect to the licensed materials, the services provided or the results of use thereof. Without limiting the foregoing, STR does not warrant that the licensed materials, the services provided or the use thereof are or will be accurate, error-free or uninterrupted. STR makes no implied warranties, including without limitation, any implied warranty of merchantability, noninfringement or fitness for any particular purpose or arising out of usage of trade, course of dealing, course of performance or otherwise.

### 2.2 Disclaimers. STR shall have no liability with respect to its obligations under this agreement or otherwise for consequential, exemplary, special, incidental, or punitive damages even if STR has been advised of the poss bility of such damages. Furthermore, STR shall have no liability whatsoever for any claim relating in any way to any decision made or action taken by licensee in reliance upon the licensed materials.

### 2.3 Limitation of Liability. STR's total liability to licensee for any reason and upon any cause of action including without limitation, infringement, breach of contract, negligence, strict liability, misrepresentations, and torts, shall be limited to all fees paid to STR for the license during the twelve month period preceding the date on which such cause of action first arose.

## 3. MISCELLANEOUS

### 3.1 Liquidated Damages. In the event of a violation of Section 1.5 of these Standard Terms and Conditions, Licensee shall be required to pay STR an amount equal to the sum of (i) the highest aggregate price that STR, in accordance with its then-current published prices, could have charged the unauthorized recipients for the Licensed Materials that are the subject of the violation, and (ii) the full price of the lowest level of republishing rights that Licensee would have been required to purchase from STR in order to have the right to make the unauthorized distr bution, regardless of whether Licensee has previously paid for any lower level of republishing rights, and (iii) fifteen percent (15%) of the total of the previous two items. This provision shall survive indefinitely the expiration or termination of this Agreement for any reason.

### 3.2 [illegible header] At STR's option, all copies of the Licensed Materials and all other information relating thereto in Licensee's possession or control as of the such date. This provision shall survive indefinitely the expiration or termination of this Agreement for any reason.

### 3.3 [illegible] law. Any claims or actions regarding or arising out of this Agreement shall be brought exclusively in a court of competent jurisdiction located in Nashville, Tennessee, and the parties expressly consent to personal jurisdiction thereof. The parties also expressly waive any objections to venue.

### 3.4 Assignment Licensee is proh bited from assigning this Agreement or delegating any of its duties under this Agreement without the prior written consent of STR. [illegible] partnership or joint venture relationship.

### 3.5 Notices. All notices required or permitted to be g ven hereunder shall be in writing and shall be deemed given i) when delivered in person, at the time or such delivery; ii) when delivered by facsimile transmission or e-mail, at the time of transmission (provided, however, that notice delivered by facsimile transmission shall only be effective if such notice is also delivered by hand or deposited in the United States mail, postage prepaid, registered, certified or express mail or by courier service within two (2) business days after its delivery by facsimile transmission); iii) when delivered by a courier service or by express mail, at the time of receipt; or iv) five (5) business days after being deposited in the United States mail, postage prepaid, registered or certified mail, addressed (in any such case) to the addresses listed on the first page of this Agreement or to such other address as either party may notify the other in writing.

**3.7  Waiver.**  No waiver of any breach of this Agreement will be deemed to constitute a waiver of any subsequent breach of the same or any other provision.

**3.8  Entire Agreement.**  This Agreement constitutes the entire agreement of the parties with respect to the matters described herein, superseding in all respects any and all prior proposals, negotiations, understandings and other agreements, oral or written, between the parties.

**3.9  Amendment.**  This Agreement may be amended only by the written agreement of both parties.

**3.10  Recovery of Litigation Costs.**  If any legal action or other proceeding is brought for the enforcement of this Agreement, or because of an alleged dispute, breach, default, or misrepresentation in connection with any of the provisions of this Agreement, the successful or prevailing party or parties shall be entitled to recover reasonable attorneys' fees and other costs incurred in that action or proceeding, in addition to any other relief to which it or they may be entitled.

**3.11  Injunctive Relief.**  The parties agree that, in addition to any other rights or remedies which the other or STR may have, any party alleging breach or threatened breach of this Agreement will be entitled to such equitable and injunctive relief as may be available from any court of competent jurisdiction to restrain the other from breaching or threatening to breach any of the provisions of this Section, without posting bond or other surety.

**3.12  Notice of Unauthorized Access.**  Licensee shall notify STR immediately upon Licensee's becoming aware of any facts indicating that a third party may have obtained or may be about to obtain unauthorized access to the Licensed Materials, and shall fully cooperate with STR in its efforts to mitigate the damages caused by any such breach or potential breach.

**3.13  Conflicting Provisions.**  In the event that any provision of these Standard Terms and Conditions directly conflicts with any  other provision of the Agreement, the conflicting terms of such other provision shall control.

**3.14  Remedies.**  In addition to any other rights or remedies that STR may have, in the event of any termination by STR on account of a breach by Licensee, STR may, without refund, immediately terminate and discontinue any right of Licensee to receive additional Licensed Materials from STR.